John E. Gartman (SBN 152300)
Juanita R. Brooks (SBN 75934)
Christopher S. Marchese (SBN 170239)
Matthew C. Bernstein (SBN 199240)
Fish & Richardson P.C.
12390 El Camino Real
San Diego, California 92130
Telephone: (858) 678-5070
Facsimile: (858) 678-5099

Stephen P. McGrath (SBN 202696)
Microsoft Corporation
One Microsoft Way
Redmond, WA 98052
Telephone: (425) 882-8080
Facsimile: (425) 936-7329

Attorneys for Intervenor/Counter-claimant
and Plaintiff/Counter-defendant
MICROSOFT CORPORATION

# UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| LUCENT TECHNOLOGIES INC.,<br><br>      Plaintiff and Counterclaim-defendant,<br><br>v.<br><br>GATEWAY, INC. and GATEWAY COUNTRY STORES LLC, GATEWAY COMPANIES, INC., GATEWAY MANUFACTURING LLC and COWBUNGA ENTERPRISES, INC.,<br><br>      Defendants and Counter-claimants,<br><br>and<br><br>MICROSOFT CORPORATION,<br><br>      Intervenor and Counter-claimant, | Case No. 02-CV-2060 B (CAB) consolidated with<br>Case No. 03-CV-0699 B (CAB) and<br>Case No. 03-CV-1108 B (CAB)<br><br>**MICROSOFT CORPORATION'S TRIAL EXHIBIT LIST**<br><br>Trial: January 29, 2007<br>Time: 9:00 a.m.<br>Courtroom: 2<br>Judge: Hon. Rudi M. Brewster |
| MICROSOFT CORPORATION,<br><br>      Plaintiff and Counter-defendant,<br><br>v.<br><br>LUCENT TECHNOLOGIES INC.,<br><br>      Defendant and Counter-claimant, | |

1  LUCENT TECHNOLOGIES INC.,

2          Plaintiff,

3  v.

4  DELL, INC.,

5          Defendant.

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Case Title: <u>Microsoft Corporation v. Lucent Technologies, Inc.</u>   Case No. 02cv2060 B (CAB) consolidated with 03-CV-0699 B (CAB) and 02-CV-1108 B (CAB)

**List of Defendant's Exhibits**

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5000 | | | US Patent 5,341,457 [LUC 0000042 – LUC 0000058; Carmichael Deposition Ex. 8; Devilliers Deposition Ex. 7; Hall Deposition Ex. 3; Jayant Deposition Ex. 7 (10/25/2006); Jayant Deposition Ex. 5 (11/6/2006); Johnston Deposition Ex. 1; Ryan Deposition Ex. 11; Smith Deposition Ex. 77 (11/03/2006); Schroeder Deposition Ex. 8 - LUC 1030007 –LUC 1030023; Brown Deposition Ex. 4 (09/20/2006); Indyk Deposition Ex. 11; Weresh Deposition Ex. 4] |
| 5001 | | | US Patent 5,341,457 Prosecution File History [MSLT0393742-MSLT0393942; Hall Deposition Ex. 6; Ryan Deposition Ex. 2] |
| 5002 | | | US Patent RE 39,080 [LUC 1303051 – LUC 1303076; Berns Deposition Ex. 3 (09/28/2006); Brandenburg Deposition Ex. 14; Carmichael Deposition Ex. 9; Jayant Deposition Ex. 6 (11/6/2006); Polish Deposition Ex. 6 (11/09/2006); Brown Deposition Ex. 3 (09/20/2006); Malvone Deposition Ex. 2] |
| 5003 | | | US Patent RE 39,080 Prosecution File History [MSLT1226814-MSLT1227999; Brown Deposition Ex. 2 (09/20/2006)] |
| 5004 | | | US Patent No 5,627,938 – Rate Loop Processor for Perceptual Encoder/Decoder, Johnston, 05/06/1997 [LUC 1002689 – LUC 1002711; Berns Deposition Ex. 2 (09/28/2006) ; Brandenburg Deposition Ex. 11; Carmichael Deposition Ex. 7; Devilliers Deposition Ex. 8; Dinella Deposition Ex. 5; Jayant Deposition Ex. 6 (10/25/2006); Jayant Deposition Ex. 7 (11/6/2006); Johnston Deposition Ex. 2; Malvone Deposition Ex. 1; Ryan Deposition Ex. 10 - LUC 1001551 - LUC 1001573; Strawn Deposition Ex. 9; Weinick Deposition Ex. 3; Indyk Deposition Ex. 6; Weresh Deposition Ex. 3] |
| 5005 | | | US Patent 5,627,938 Prosecution File History - Rate Loop Processor for Perceptual Encoder/Decoder, Johnston, 05/06/1997 [MSLT1228000-MSLT1228164; Berns Deposition Ex. 5 (09/28/2006); Dinella Deposition Ex. 16; Jayant Deposition Ex. 9 (11/6/2006); Johnston Deposition Ex. 7; Ryan Deposition Ex. 5; Schneider Deposition Ex. 3 (02/24/2006); Weinick Deposition Ex. 4] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5006 | | | US Patent 5,627,938 Prosecution File History - Rate Loop Processor for Perceptual Encoder/Decoder, Johnston, 05/06/1997 [MSLT 0394570 – MSLT 0394736] |
| 5007 | | | EP0559348 Prosecution File History – Rate Loop Processor for Perceptual Encoder/Decoder [MSLT 177370 – MSLT 177540] |
| 5008 | | | U.S. Patent 5,488,665 Prosecution File History – Multi–Channel Perceptual Audio Compression System with Encoding Mode Switching Among Matrixed Channels [MSLT 0393037 – MSLT 0393142] |
| 5009 | | | U.S. Patent 5,285,498 Prosecution File History – Method and Apparatus for Coding Audio Signals Based on Perceptual Model [MSLT 0393205 – MSLT 393303] |
| 5010 | | | US Patent RE 36,714 Prosecution File History [MSLT0393304-MSLT0393565; Ryan Deposition Ex. 4] |
| 5011 | | | U.S. Patent 5,040,217 Prosecution File History – Perceptual Coding of Audio Signals [MSLT 0393566 – MSLT 0393653] |
| 5012 | | | U.S. Patent 5,227,788 Prosecution File History – Method and Apparatus for Two-Component Signal Compression [MSLT 0393654 – MSLT 0393741] |
| 5013 | | | U.S. Patent 5,481,614 Prosecution File History – Method and Apparatus for Coding Audio Signals Based on Perceptual Model [MSLT0393943 - MSLT0394088] |
| 5014 | | | U.S. Patent 5,535,300 Prosecution File History – Perceptual Coding of Audio Signals Using Entropy Coding and/or Multiple Power Spectra [MSLT0394089 - MSLT0394200] |
| 5015 | | | U.S. Patent 5,592,584 Prosecution File History - Method and Apparatus for Two-Component Signal Compression [MSLT0394201-MSLT0394499; Ryan Deposition Ex. 14] |
| 5016 | | | U.S. Patent 5,625,745 – Noise Imaging Protection for Multi-Channel Audio Signals [MSLT0394502-MSLT0394511] |
| 5017 | | | U.S. Patent 5,682,463 Prosecution File History – Perceptual Audio Compression Based on Loudness Uncertainty [MSLT0394737-MSLT0395276] |
| 5018 | | | U.S. Patent 5,699,479 Prosecution File History – Tonality for Perceptual Audio Compression Based on Loudness Uncertainty [MSLT 0395277 – MSLT 0395594] |
| 5019 | | | U.S. Patent 5,717,764 Prosecution File History – Global Masking Thresholding for Use in Perceptual Coding [MSLT 0395595 – MSLT 0395658] |

2

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5020 | | | U.S. Patent 5,924,060 Prosecution File History – Digital Coding Process for Transmission or Storage of Acoustical Signals by Transforming of Scanning Values into Spectral Coefficients [MSLT 0395659 - MSLT 0396024] |
| 5021 | | | EP0376553 Prosecution File History – Perceptual Coding of Audio Signals [MSLT 1015031 –MSLT 1015209] |
| 5022 | | | EP 287578B1 Prosecution File History - Digitales Codierverfahren [MSLT1042283-MSLT1042905] |
| 5023 | | | EP 287578B1 Prosecution File History - Digitales Codierverfahren [MSLT 1043068 – MSLT 1043316] |
| 5024 | | | NO 300708 Prosecution File History – Procedure for the Transmission and Reception of an Audio Signal [MSLT 1042931 – MSLT 1042987] |
| 5025 | | | DK 174447 B1 Prosecution File History - Procedure for Transmission an Audio Signal [MSLT 0639894 – MSLT 639989] |
| 5026 | | | DE 3621513 Prosecution File History – Process for Transmitting an Audio Signal [MSLT 1042988 – MSLT 1043066] |
| 5027 | | | JP 03-121633 – Audible Audio – Signal Encoding Method [MSLT 1043317 – MSLT 1043457] |
| 5028 | | | JP 03-144700 Prosecution File History – Perception Coding Method for Audible Signal and Successive Sequence Decoding Method for Coded Signal [MSLT 1043458 – MSLT 1043636] |
| 5029 | | | JP Application No. 02-276617 Prosecution File History [MSLT 0620225 – MSLT 0620413; Ryan Deposition Ex. 7] |
| 5030 | | | JP 2796673 – Digital Coding Method [MSLT 1043637 – MSLT 1043716] |
| 5031 | | | JP 06-051795 – Device and Method for Signal Quantization [MSLT 1043717 – MSLT 1044020] |
| 5032 | | | Opposition No. 2002-72175 re JP 3263168 [MSLT 1016317 – MSLT 1016321] |
| 5033 | | | English translation of Opposition No. 2002-72175 re JP 3263168 [MSLT 1016322 – MSLT 1016327] |
| 5034 | | | EP 0559383 Prosecution File History – A Method and Apparatus for Coding Audio Signals Based on Perceptual Model [MSLT1044021-MSLT1044381] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5035 | | | EP 0564089 Prosecution File History – A Method and Apparatus for the Perceptual Coding of Audio Signals [MSLT 1044382-MSLT 1044704] |
| 5036 | | | US Patent RE 32580 File History |
| 5037 | | | US Patent Application No. 11/248,622 prosecution file history [LUC 1304762 – LUC 1304850] |
| 5038 | | | KR9707663 Prosecution File History [MSLT 1086804 – MSLT 1087120] |
| 5039 | | | CA 2090160 Prosecution File History [MSLT 1085519 – MSLT 1085669] |
| 5040 | | | European Patent Application No. EP 93301124.9-2211 prosecution file history [LUC 1121124 – LUC 1121391] |
| 5041 | | | U.S. Patent 5,651,109 Prosecution File History [MSLT 1016328 – MSLT 1016598] |
| 5042 | | | Japanese Patent Application No. JP 2792853 [MSLT 0639839 – MSLT 0639846] |
| 5043 | | | Korean Patent Application No. KR 9105908 [MSLT 0639847 – MSLT 639854] |
| 5044 | | | Brandenburg, Karlheinz, "Aspec Coding," Universitat Erlangen – Numberg, Erlangen, Germany, AES 10th Int'l Conference, pp. 81 – 90 [MSLT 0608386 – MSLT 0608395] |
| 5045 | | | Fletcher, Harvey, Auditory Patterns, Review of Modern Physics, V. 12, January, 1940 [MSLT 1228191 – MSLT 1228210] |
| 5046 | | | US Patent 5,535,300 – Perceptual Coding of Audio Signals Using Entropy Coding and/or Multiple Power Spectra [MSLT 0106620 – MSLT 0106635] |
| 5047 | | | US Patent 5,040,217 – Perceptual Coding of Audio Signals – Brandenburg et al., 08/13/1991 [MSLT 0107209 – MSLT 0107221; Devilliers Deposition Ex. 10; Dinella Deposition Ex. 17; Jayant Deposition Ex. 10 (11/6/2006); Schneider Deposition Ex. 14 (02/24/2006)] |
| 5048 | | | US Patent RE 36,714 – Perceptual Coding of Audio Signals, 05/23/2000 [Devilliers Deposition Ex. 9; Ryan Deposition Ex. 6; Schneider Deposition Ex. 2 (08/31/2005); LUC 1009962 – LUC 1009974; Schneider Deposition Ex. 8 - MSLT_0393312 - MSLT_0393324 (02/24/2006)] |
| 5049 | | | EP 287578B1 - Digitales Codierverfahren, Brandenburg, 08/09/1985 [MSLT 1085802 – MSLT 1085814] |

4

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5050 | | | Brandenburg and Schram, A 16 Bit Adaptive Transform Coder for Real Time Processing of Sound Signals, 1983 [MSLT 0103154 – MSLT 0103157] |
| 5051 | | | Jayant and Noll, Digital Coding of Waveforms – Principles and Applications to Speech and Video, 1984 [MSLT 0003053 – MSLT 0003761] |
| 5052 | | | W. Aures, Berechnungsverfahren fur den sensorischen Wohlklang beliebiger Schallsignale, 12/1985, pp. 130 – 141 [MSLT 0106424 – MSLT 0106437] |
| 5053 | | | W. Aures, English translation of excerpts to Berechnungsverfahren fur den sensorischen Wohlklang beliebiger Schallsignale, 12/1985, pp. 130 - 141 [MSLT 0106414 – MSLT 0106421] |
| 5054 | | | Krahe, Detlef, Ein Verfahren zur Datenreduktion bei Qualitativ Hochwertigen Digitalen Audiosignalen (A Data Reduction Method for Qualitatively High Value Audio Signals), University of Duisburg, 1986 [MSLT 1042919 – MSLT 1042930] |
| 5055 | | | Krahe, Detlef, "A Data Reduction Method for Qualitatively High Value Audio Signals," (English translation of Ein Verfahren zur Datenreduktion bei Qualitativ Hochwertigen Digitalen Audiosignalen) University of Duisburg, 1986 [Brandenburg Deposition Ex. 20; MSLT 1042906 – MSLT 1042918; Strawn Deposition Ex. 27] |
| 5056 | | | Brandenburg, Karlheinz, "Evaluation of quality for audio encoding at low bit rates," Presented at the 82nd Convention 1987 March 10-13 London AES [MSLT 0103226 – MSLT 0103232; Strawn Deposition Ex. 16; Brandenburg Deposition Ex. 8 – LUC 014202 – LUC 014213] |
| 5057 | | | Brandenburg, "High Quality Sound Coding at 2.5 Bit/Sample", Universitat Erlangen, D-8520, Erlangen, W. Germany, 1988 [MSLT 0065656 – MSLT 0065662; Hall Deposition Ex. 17; MSLT 0103116-MSLT 0103123] |
| 5058 | | | Brandenburg, Karlheinz, "Echtzeitreallisierung einer 3 bit-Kodierung fur Musiksignale (Real-Time Implementation of 3-bit Coding for Music Signals)" Kleinheubacher Reports, Vol. No. 31, 1988, pp. 205 – 213 [MSLT 0127257 – MSLT 127266] |
| 5059 | | | Brandenburg, Karlheinz, Real-Time Implementation of 3-bit Coding for Music Signals (English translation to "Echtzeitreallisierung einer 3 bit-Kodierung fur Musiksignale") Kleinheubacher Reports, Vol. No. 31, 1988, pp. 205 – 213 [MSLT 0127247 – MSLT 127256 & MSLT 1061795] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5060 | | | "ASPEC – ISO-MPEG Audio Coding Algorithm Submission", 10/18/1989 (submitted) [MSLT 0103474 - MSLT 0103598; Johnston Deposition Ex. 15; Carmichael Deposition Ex. 6] |
| 5061 | | | Brandenburg and Seitzer, "Low Bit Rate Coding of High-Quality Digital Audio: Algorithms and Evaluation of Quality", AES, 05/1989 [MSLT 0103233 – MSLT 0103258] |
| 5062 | | | Johnston and Ferreira, "Sum-Difference Stereo Transform Coding", IEEE, 09/1992 [MSLT 0621205 – MSLT 0621208; Johnston Deposition Ex. 14 – LUC 1263291 – LUC 1263294; Schneider Deposition Ex. 5 (02/24/2006) - MSLT_1018775 - MSLT_1018778] |
| 5063 | | | Tribolet and Crochiere, "Frequency Domain Coding of Speech", IEEE, 10/1979, pp. 512 - 530 [LUC 1152121 – LUC 1152139] |
| 5064 | | | Theile, Stoll and Link, "Low bit-rate coding of high-quality audio signals – An introduction to the MASCAM system", EBU Review – Technical, No. 230, 08/1988 [MSLT 0105832 – MSLT 0105855] |
| 5065 | | | Zelinksi and Noll, "Adaptive Transform Coding of Speech Signals", 08/1977 IEEE [MSLT 0004071 – MSLT 0004081] |
| 5066 | | | Krasner, "Digital Encoding of Speech and Audio Signals – Based on the Perceptual Requirements of the Auditory System", MIT, 05/04/1979 [MSLT 0105952 – MSLT 0106121] |
| 5067 | | | FR 2 484 755 – Multifrequency Digital Signaling Receiver Using Non-Recursive Filters with Windows Functions [MSLT 0108949 – MSLT 00108970] |
| 5068 | | | English translation to FR 2 484 755 – Multifrequency Digital Signaling Receiver Using Non-Recursive Filters with Windows Functions [MSLT 0108928 – MSLT 00108947 & MSLT 1016135] |
| 5069 | | | Terhardt, Stoll and Seewann, "Algorithm for extraction of pitch and pitch salience from complex tonal signals", J. Acoust. Soc. Am., 71(3), 03/1982 [MSLT 0105381 – MSLT 0105390] |
| 5070 | | | DE 33 10 480 A1 – Digital Coding Method for Audio Signals, 10/04/1984 [MSLT 0109041 – MSLT 0109051] |
| 5071 | | | DE 33 10 480 C2 – Digital Coding Method for Audio Signals, 02/13/1986 [MSLT 0109064 – MSLT 0109068] |

6

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5072 | | | English translation to DE 33 10 480 C2- Digital Coding Method for Audio Signals, 02/13/1986 [MSLT 0109053 – MSLT 0109062 & & MSLT 1016134] |
| 5073 | | | EP 0 118 123 A2 – Method for the Transmission and Reception of Digital Information Signals, 09/12/1984 [MSLT 0109300 – MSLT 0109310] |
| 5074 | | | EP 0 118 123 B1 – Method for the Transmission and Reception of Digital Information Signals, 03/08/1989 [MSLT 0109319 – MSLT 0109325] |
| 5075 | | | English translation to EP 0 118 123 B1 – Method for the Transmission and Reception of Digital Information Signals, 03/08/1989 [MSLT 0109312 – MSLT 0109317] |
| 5076 | | | English translation of EP 193 143 A2– Method for Transmission of an Audio Signal, 09/03/1986 [MSLT 0109149 – MSLT 0109163 & MSLT 1065876] |
| 5077 | | | EP 193 143 A2 - Method for Transmission of an Audio Signal, 05/06/1992 [MSLT 0109165 – MSLT 0109185] |
| 5078 | | | English translation of EP 193 143 B1 – Method for Transmission of an Audio Signal, 09/03/1986 [MSLT 0109187 – MSLT 0109197] |
| 5079 | | | EP 193 143 B1 – Verfahren zur Übertragung eines Audiosignals, 09/03/1986 [MSLT 0109199 – MSLT 0109213] |
| 5080 | | | Krahe, Detlef, "Neues Quellencodierungsverfahren Fur Qualitativ Hochwertige Digitale Audiosignale (New Source Coding Method for High Quality Digital Audio Signals)" NTG Fachberichte [MSLT 0106224 – MSLT 0106236] |
| 5081 | | | Krahe, Detlef, "New Source Coding Method for High Quality Digital Audio Signals (English translation of Neues Quellencodierungverfahren Fur Qualitativ Hochwertige, Digitale Audiosignale)," Univ. of Duisburg, NTG Meeting on Sound Broadcasting, pp. 1 - 13 [MSLT 0106197 – MSLT 0106209] |
| 5082 | | | Krahe, Detlef, "New Source Coding Method for High Quality Digital Audio Signals (English translation of Neues Quellencodierungverfahren Fur Qualitativ Hochwertige, Digitale Audiosignale)," Univ. of Duisburg, NTG Meeting on Sound Broadcasting, pp. 371 – 381 [MSLT 0106210 – MSLT 0106222, & MSLT 1061796] |
| 5083 | | | DE 34 40 613 C1 – Method for Digital Transmission of a Broadcast Program Signal, 04/10/1986 [MSLT 0109093 – MSLT 0109114] |
| 5084 | | | English translation to DE 34 40 613 C1 – Method for Digital Transmission of a Broadcast Program Signal, 04/10/1986 [MSLT 0109069 – MSLT 0109092 & MSLT 1061794] |

7

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5085 | | | Brandenburg, Karlheinz, "A Method for Data Reduction with Digital Audio Signals Using Psychoacoustic Phenomena", RTM, [MSLT 0106355 – MSLT 0106368 & MSLT 1016136] |
| 5086 | | | Brandenburg, Karlheinz, "Ein Verfahren zur Datenreduktion bei Digitalen Audiosignalen Unter Ausnutzung Psychoakustischer Phanomene," RTM, [MSLT 0106369 – MSLT 0106376] |
| 5087 | | | DE 3621513 A1 - "Process for Transmitting an Audio Signal", [MSLT 0109335 – MSLT 0109342] |
| 5088 | | | English translation of DE 3621513 A1 - "Process for Transmitting an Audio Signal", [MSLT 0109326 – MSLT 0109333 & MSLT 0639992] |
| 5089 | | | DE 36 21 513 C2 - "Process for Transmitting an Audio Signal",MSLT 0109344 – MSLT 0109351] |
| 5090 | | | Brandenburg, "OCF – A New Coding Algorithm for High Quality Sound Signals, D-8520 Erlangen, W. Germany [MSLT 0065670 – MSLT 0065673; Schroeder Deposition Ex. 6; Brandenburg Deposition Ex. 18 – MSLT 0037979 – MSLT 0037984; Strawn Deposition Ex. 21] |
| 5091 | | | Princen, Johnson and Bradley, "Subband/Transform Coding Using Filter Bank Designs Based on Time Domain Aliasing Cancellation", IEEE, 1987 [MSLT 0100830 – MSLT 0100833] |
| 5092 | | | DE 37 03 143 – Verfahren zur Ubertragungs eines Audiosignals [MSLT 0127013 – MSLT 0127018] |
| 5093 | | | Theile, Stoll and Link, "Low Bit-Rate Coding of High Quality Audio Signals", 03/1987 [LUC 1152366 – LUC 1152397] |
| 5094 | | | DE 36 21 513 (from DK 198703272 prosecution file history) – Process for Transmitting an Audio Signal – 06/26/1987 [MSLT 0639914 – MSLT 0639931] |
| 5095 | | | English translation of DE 36 21 513 (from DK 198703272 prosecution file history) – Process for Transmitting an Audio Signal – 06/26/1987 [MSLT 798001 – MSLT 0798013; Brandenburg Deposition Ex. 22; Strawn Deposition Ex. 26] |
| 5096 | | | Schroeder, MSC: Stereo Audio Coding with CD-Quality and 256 kBit/Sec, IEEE, Vol. CE-JI, No. 4, 11/1987 [MSLT 0104813 – MSLT 0104820] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5097 | | | DK 019873272, "Procedure for transmitting an audio signal", 07/21/1987 [MSLT 0639936 – MSLT 0639950] |
| 5098 | | | English translation of DK 019873272, "Procedure for transmitting an audio signal", 07/21/1987 [MSLT 0640034 – MSLT 0640048 & MSLT 0640063] |
| 5099 | | | NO 0872692, "Procedure for transmission of an audio signal" 09/30/1987 [MSLT 0639871 – MSLT 0639884] |
| 5100 | | | English translation of NO 0872692, "Procedure for transmission of an audio signal", 09/30/1987 [MSLT 0640049 – MSLT 0640062 & MSLT 0640064] |
| 5101 | | | DK 17447 B1 "Procedure for transmitting an audio signal", 1987-12-28 [MSLT 0620177 – MSLT 0620192] |
| 5102 | | | English translation of DK 17447 B1 "Procedure for transmitting an audio signal", 1987-12-28 [MSLT 0620161 – MSLT 0620176 & MSLT 0639990] |
| 5103 | | | NO 300708 Krahe, "Procedure for the transmission and reception of an audio signal", 1987-12-28 – Translated [MSLT 0620209 – MSLT 0620222] |
| 5104 | | | English translation of NO 300708 Krahe, "Procedure for the transmission and reception of an audio signal", 1987-12-28 [MSLT 0620193 – MSLT 0620208 & MSLT 0639991] |
| 5105 | | | EP 0 251 028 A2– Verfahren zur Ubertragung eines Audiosignals - 01/07/1988 [MSLT 0109254 – MSLT 0109270] |
| 5106 | | | English translation of EP 0 251 028 B1 – Method of Transmitting an Audio Signal - 01/07/1988 [MSLT 0109272 – MSLT 0109286] |
| 5107 | | | EP 0 251 028 B1– Verfahren zur Ubertragung eines Audiosignals - 01/07/1988 [MSLT 0109288 – MSLT 0109299] |
| 5108 | | | Johnston, "Transform Coding of Audio Signals Using Perceptual Noise Criteria", IEEE, Vol. 6, No. 2, 1988 [MSLT 0037986 – MSLT 0037996; Hall Deposition Ex. 9; Ryan Deposition Ex. 3; Johnston Deposition Ex. 6 – LUC 1038557 – LUC 1038566] |
| 5109 | | | DE 3629434 A1, "Digitales Codierverfehren", 1988-03-03 [MSLT 0108415 – MSLT 0108420] |
| 5110 | | | Brandenburg, Kapust, Seitzer, Eberlein, Gerhauser, Popp and Schott, "Fast signal processor encodes 48 kHz/16 bit audio into 3 bit in real time", ICASSP, 1988 [MSLT 0104897 – MSLT 0104901] |

9

10

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5111 | | | WO 88/0181I – Brandenburg, "Digital Coding Process" [MSLT 0108827 – MSLT 0108857] |
| 5112 | | | Seitzer, Brandenburg, Kapust, Eberlein, Gerhauser, Popp and Schott, "Prozessstruckturen fur die Audiosignalverarbeitung als Grundlage fur zukunftige Einchip-Losungen," ITG Conference, pp. 83 - 88 [MSLT 0106407 – MSLT 0106413] |
| 5113 | | | Sietzer, Brandenburg, Kapust, Eberlein, Gerhauser, Popp and Schott, "Processor Structures for Audio Signal Processing as Basis for Future Single Chip Solutions (English translation of "Prozessorstruckturen fur die Audiosignalverarbeitung als Grundlage fur zukunftige Einchip-Losungen)" ITG Conference, pp. 83 - 88 [MSLT 0106398 – MSLT 0106405] |
| 5114 | | | Brandenburg, Kapust, Seitzer, Eberlein, Gerhauser, Grill, Krageloh, Popp and Schott, "Low Bit Rate Codecs for Audio Signals Implementation in Real Time", AES, 11/1988 [MSLT 0103268 – MSLT 0103274] |
| 5115 | | | Brandenburg and Seitzer, "OCF: Coding High Quality Audio with Data Rates of 64 kbit/sec", AES [MSLT 0104915 – MSLT 104923; Hall Deposition Ex. 15] |
| 5116 | | | Brandenburg, Grill, Jonuscheit, Kapust, Seitzer and Sporer, "Ubertragung Von Hochwertigen Tonsignalen Mit Datenraten Im Bereich 64-144 kbit/s (Transmission of High Quality Audio Signals with Bit Rates in the Range of 64-144 Kbit/Sec)", ITG Fachtagung, pp. 217 - 222 [MSLT 0106391 – MSLT 0106397] |
| 5117 | | | Brandenburg, Grill, Jonuscheit, Kapust, Seitzer and Sporer, "Transmission of High Quality Audio Signals with Bit Rates in the Range of 64-144 Kbit/Sec (an English translation of Ubertragung Von Hochwertigen Tonsignalen Mit Datenraten Im Bereich 64-144 kbit/s)" ITG Fachtagung, pp. 217 - 222 [MSLT 0106382 – MSLT 0106389] |
| 5118 | | | Eberlein, Gerhauser, Krageroh, Schott, Brandenburg, Kapust and Seitzer, MeBgerat auf Psychoakustischer Grundlage fur die Optimierung von Datenreduktionsverfahren (Psychoacoustically based measuring device for optimizing data reduction methods) 1988-11-19, pp. 552 – 564 [MSLT 0109764 – MSLT -0109770] |
| 5119 | | | Eberlein, Gerhauser, Krageroh, Schott, Brandenburg, Kapust and Seitzer, "Psychoacoustically based measuring device for optimizing data reduction methods" (English translation of "MeBgerat auf Psychoakustischer Grundlage fur die Optimierung von Datenreduktionverfahren" pp. 552 – 564 [MSLT 0109749 – MSLT 0109762] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5120 | | | Brandenburg, "Ein Beitrag zu den Verfahren und der Qualitatsbeurteilung fur Hochwertige Musikcodierung (A Contribution on the Methods of and Evaluation of the Quality of High-quality Music Coding)" Univ. of Erlangen, 1989 [MSLT 0106253 – MSLT 0106354] |
| 5121 | | | Brandenburg, "A Contribution on the Methods of and Evaluation of the Quality of High-quality Music Coding (an English translation of excerpts of Ein Beitrag zu den Verfahren und der Qualitatsbeurteilung fur Hochwertige Musikcodierung)" Univ. of Erlangen, 1989, pp. 1 – 199 [MSLT 0106237 – MSLT 0106251, & MSLT 1065860] |
| 5122 | | | Krahe, "Was Genut Dem Gahor – Datenreduktion bei Digitalen Audiosignalen (What is sufficient for the ear? Data Reduction is Audio Signals)", Advances in Acoustics – DAGA '89, 1989-03-16 [MSLT 0109445 – MSLT 0109464] |
| 5123 | | | Krahe, "What is sufficient for the ear? Data Reduction is Audio Signals (an English translation of Was Genut Dem Gahor – Datenreduktion bei Digitalen Audiosignalen)," Advances in Acoustics – DAGA '89 1989-03-16 [MSLT 0109424 – MSLT 0109443 & MSLT 1016130], |
| 5124 | | | WO 89/03574 – Digital Adaptive Transform Coding Process [MSLT 0127188 – MSLT 0127246 & MSLT 1016137] |
| 5125 | | | DE 37 33 772 A1 - Multi-Signalprozessorsystem [MSLT 0110819 – MSLT 0110822] |
| 5126 | | | Johnston "Perceptual Transform Coding of Wideband Stereo Signals", IEEE, ICASSP 1989, [MSLT 0038043 – MSLT 0038047] |
| 5127 | | | "ASPEC – ISO-MPEG Audio Coding Algorithm Submission" [MSLT 0100035 – MSLT 0100071] |
| 5128 | | | Brandenburg and Johnston, "Second Generation Perceptual Audio Coding: The Hybrid Coder", AES [MSLT 0099849 – MSLT 0099855; Johnston Deposition Ex.16 – JJ 0001711 – JJ 0001717; Ryan Deposition Ex. 9 – MSLT_0065663 - MSLT_0065669] |
| 5129 | | | European Patent Application 0 376 553 A2, Hall and Johnston, "Perceptual coding of audio signals", 1990-07-04 [MSLT 0107764 – MSLT 0107786] |
| 5130 | | | European Patent Application 0 376 553 B1, Hall and Johnston, "Perceptual coding of audio signals", 1990-07-04 [MSLT 0107787 – MSLT 0107812] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5131 | | | US Patent 4,942,607 - Method of Transmitting an Audio Signal [MSLT 0020956 – MSLT 0020963] |
| 5132 | | | US Patent 4,953,214 – Signal Encoding and Decoding Method and Device [MSLT 0106522 – MSLT 0106534] |
| 5133 | | | US Patent 5,151,941 – Digital Signal Encoding Apparatus [MSLT 0106856 – MSLT 0106872] |
| 5134 | | | EP 0 393 526 – Digital Encoding Method [MSLT 0110117 – MSLT 0110138] |
| 5135 | | | English translation of EP 0 393 526 – Digital Encoding Method [MSLT 0110093 – MSLT 0110115] |
| 5136 | | | US Patent 4,972,484 – Method of Transmitting or Storing Masked Sub-band Coded Audio Signals [MSLT 0106535 – MSLT 0106569; Jayant Deposition Ex. 11 (11/6/2006)] |
| 5137 | | | Musmann, "The ISO Coding Standard", Globecom '90, IEEE [MSLT 0104831 – MSLT 0104838; Ryan Deposition Ex. 23] |
| 5138 | | | Brandenburg, Herre, Johnston, Mahieux, Schroeder, ASPEC: Adaptive Spectral Perceptual Entropy Coding of High Quality Music Signals, AES [MSLT 0103775 – MSLT 0103781; Johnston Deposition Ex. 17 – JJ0005651 – JJ0005657] |
| 5139 | | | Johnston and Brandenburg, "Wideband Coding – Perceptual Considerations for Speech and Music, Advances in Speech Signal Processing", pp. 109 – 140 [MSLT 0038094 – MSLT 0038126; Johnston Deposition Ex. 18] |
| 5140 | | | Johnston and Brandenburg, "Wideband Coding – Perceptual Considerations for Speech and Music, Advances in Speech Signal Processing", pp. 109 – 140 [Johnston Deposition Ex. 19; JJ 0003343 – JJ 3374] |
| 5141 | | | US Patent 5,285,498 – "Method and Apparatus for Coding Audio Signals Based on Perceptual Model", 1994-02-08 [MSLT 0107251 – MSLT 0107274; Dinella Deposition Ex. 12; Greene Deposition Ex. 19; Ryan Deposition Ex. 13; Schneider Deposition Ex. 10 (02/24/2006)] |
| 5142 | | | EP 0 612 156 B1– Digitales Codierverfahren [MSLT 0108337 – MSLT 0108357 & MSLT 0108381 – MSLT 0108403] |
| 5143 | | | English translation of EP 0 612 156 B1– Digitales Codierverfahren [MSLT 0108358 – MSLT 0108380] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5144 | | | EP 0 717 503 A2B1 – Digitales Codier – und Decodierverfahren [MSLT 0108551 – MSLT 0108565 & MSLT 0108581 – MSLT 0108594] |
| 5145 | | | English translation of EP 0 717 503 B1– Digitales Codier – und Decodierverfahren [MSLT 0108566 – MSLT 0108579] |
| 5146 | | | U.S. Patent 5,592,584 – Method and Apparatus for Two-Component Signal Compression [MSLT 0107294 – MSLT 0107316; Dinella Deposition Ex. 14; Greene Deposition Ex. 20; Schneider Deposition Ex. 12 (02/24/2006)] |
| 5147 | | | U.S. Patent 5,227,788 - Method and Apparatus for Two-Component Signal Compression, Johnston et al., 07/13/1993 [MSLT 0107282 – MSLT 0107293; Dinella Deposition Ex. 15; Schneider Deposition Ex. 9 (02/24/2006)] |
| 5148 | | | U.S. Patent 5,924,060 - "Digital Coding Process for Transmission or Storage of Acoustical Signals by Transforming of Scanning Values Into Spectral Coefficients", 1999-07-13 [MSLT 0108816 – MSLT 0108825; Hall Deposition Ex. 14] |
| 5149 | | | Seitzer; Fink; Brandenburg; & Kapust, "Echtzeitrealisierung eines OCF-Decoders" [MSLT 0100289 – MSLT 0100362] |
| 5150 | | | NO 174868 – Fremgangsmate ved overfaring av et audiosignal [MSLT 0111540 – MSLT 0111558] |
| 5151 | | | Zwicker, Eberhard, "Psychoacoustics (English translation of Psychoakustik)," Springer-Verlag, Berlin, Heidelberg, New York [MSLT 0106135 – MSLT 0106162] |
| 5152 | | | Zwicker, Ebarhard, "Psychoakustik," Springer-Verlag, Berlin, Heidelberg, New York [MSLT 0106163 – MSLT 0106196] |
| 5153 | | | Krahe, Detlef "Grundlagen eines Verfahrens zur Datenreduktion bei qualitativ hochwertigen, digitalen Audiosignalen auf Basis einer adaptiven Transformationseodierung unter Berucksiehtigung psychoakustischer Phanomene" 1988-04-22, Universitat Gesamthochschule – Duisburg [MSLT 0111251 – MSLT 0111350] |
| 5154 | | | Zwicker et al., "Facts and Models in Hearing," Springer-Verlag, 1974, pp. 251 – 257 [MSLT 0104852 – MSLT 0104860] |
| 5155 | | | EP 0559383 – A Method and Apparatus for Coding Audio Signals Based on Perceptual Model [MSLT 0108757 – MSLT 0108815] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5156 | | | EP 0564089 - A Method and Apparatus for the Perceptual Coding of Audio Audio Signals [MSLT 0108064 – MSLT 0108122] |
| 5157 | | | DE 35 06 912 – Verfahren zur Übertragung eines Audiosignals [MSLT 0109225 – MSLT 0109253] |
| 5158 | | | E. Zwicker & H. Fastl, "Psychoacoustics: Facts and Methods", Berlin: Springer 1999 [MSLT 0104941 – MSLT 0105306] |
| 5159 | | | Marina Bosi & R. Goldberg, "Introduction to Digital Audio Coding and Standards", Kluwer 2003 |
| 5160 | | | Mark Kahrs & Karlheinz Brandenburg, "Applications of digital signal processing to audio and acoustics", Boston: Kluwer 1998 |
| 5161 | | | J.P. Princen & A.B. Bradley, "Analysis/Synthesis Filter Bank Design Based on Time Domain Aliasing Cancellation", IEEE Vol. ASSP-34, No. 5 [MSLT 0104905 – MSLT 0104914] |
| 5162 | | | Zwicker & Feldtkeller, "The Ear as a Communication Receiver," 1967, Ch. 4. [MSLT 0104839 – MSLT 0104851: Schroeder Deposition Ex. 10] |
| 5163 | | | Davis Pan, "A Tutorial on MPEG/Audio Compression", [MSLT 0065038 – MSLT 0065070] |
| 5164 | | | U.S. Patent 5,481,614 – Method and Apparatus for Coding Audio Signals Based on Perceptual Model [Dinella Deposition Ex. 13; Greene Deposition Ex. 18; Ryan Deposition Ex. 12; Schneider Deposition Ex. 11 (02/24/2006); MSLT 0393947 – MSLT 0393970] |
| 5165 | | | U.S. Patent 5,781,888 – Perceptual Noise Shaping in the Time Domain Via LPC Prediction in the Frequency Domain [Schneider Deposition Ex. 13 (02/24/2006); MSLT 0576793 - MSLT 0576804] |
| 5166 | | | Schroeder, Ernst and Voessing, Walter, "High Quality Digital Audio Encoding with 3.0 Bits/Sample Using Adpative Transform Coding" Deutsche Thomson-Brandt GmbH, Federal Republic of Germany [MSLT 0105399 – MSLT 0105402] |
| 5167 | | | Ernst Schroeder, Walter Voessing, and Aristoteles Tsiamitros, "Vergleich Drier Codecs Fur Die Digitale Audioubertragung Mit Hoher Qualitat Uber Kanale Mit Geringer Kapazitat," 05/13/1986, pp. 113–116 [MSLT 111614 – MSLT 111617] |
| 5168 | | | Krahe, Detlef, "Neues Quellencodierungverfähren Fur Qualitativ Hochwertige, Digitale Audiosignale, Univ. of Duisburg, NTG Meeting on Sound Broadcasting," 11/1985, pp. 371 – 381 [MSLT 0106224 – MSLT 0106236] |

14

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5169 | | | Krahe, Detlef, "New Source Coding Method for High Quality Digital Audio Signals (English translation of Neues Quellencodierungverfahren Fur Qualitativ Hochwertige, Digitale Audiosignale)," 11/1985, Univ. of Duisburg, NTG Meeting on Sound Broadcasting, pp. 371 – 381 [MSLT 0106197 – MSLT 0106209] |
| 5170 | | | Krahe, Detlef, "New Source Coding Method for High Quality Digital Audio Signals (English translation of Neues Quellencodierungverfahren Fur Qualitativ Hochwertige, Digitale Audiosignale)," 11/1985, Univ. of Duisburg, NTG Meeting on Sound Broadcasting, pp. 371 – 381 [MSLT 0106210 – MSLT 0106222, & MSLT 1061796] |
| 5171 | | | Scharf, Bertram, "Chapter 5 - Critical Bands, Foundations of Modern Auditory Theory," Jerry V. Tobias (ed.), Vol.1, Academic Press, New York and London [MSLT 0104754 – MSLT 0104800] |
| 5172 | | | Todd, Craig et al., "AC-3: Flexible Perceptual Coding for Audio Transmission and Storage," AES 96th Conv., 02/26 - 03/01/1994, pp. 1 – 16 [LUC 1158099 - LUC 1158115] |
| 5173 | | | Zwicker, E. & Feldtkeller, R., "Das Ohr Als Nachrichtenempfänger," 1967, S. Hirzel Verlag Stuttgart, pp. 1 – 225 [MSLT 1228211-MSLT 1228463] |
| 5174 | | | Theile, G. et al., "Low Bit Rate Coding of High Quality Audio Signals," Institut fur Rundfunktechnik GmbH (IRT), Munich, FRG, pp. 1 – 31 [MSLT 0103373 – MSLT 103403] |
| 5175 | | | Hellman, Rhona, "Asymmetry of Masking Between Noise and Tone," Perception & Psychophysics, 1972, Vol. 11 (3) pp. 241 – 246 [MSLT 0101818 – MSLT 0101823] |
| 5176 | | | Schroeder, M.R. et. al., "Optimizing Digital Speech Coders by Exploiting Masking Properties of the Human Ear," J. Acoust. Soc. Am., 66(6) 12/1979, pp. 1647 – 1652 [MSLT 0019691 – MSLT 0019697] |
| 5177 | | | Colomes, C. et. al., "A Perceptual Model Applied to Audio Bit-Rate Reduction," J. Audio Eng. Soc., Vol. 43 No. 4, 04/1985, pp. 233 – 240 [MSLT 0608411 – MSLT 0608420] |
| 5178 | | | Seitzer, Dieter et. al., "Real Time Implementation of Low Complexity Adaptation Transform Coding," AES, 84th Convention, Paris, pp. 1 – 9 [MSLT 0103196 – MSLT 0103201] |
| 5179 | | | Johnston, James, D., "Estimation of Perceptual Entropy Coding Using Noise Masking Criteria," IEEE, AT&T Bell Laboratories, ICASSP '88, pp. 2524 – 2527 [MSLT 0038028 – MSLT 0038032] |
| 5180 | | | Sauvvagerd, U., "Bit-Rate Reduction for High Quality Audio Signals Using Floating-Point Wave Digital Filters," IEEE, ICASC '88, D-4630, West Germany, pp. 2031 – 2034 [MSLT 0110736 – MSLT 0110739] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5181 | | | Veldhuis, R.N.J. et. al., "Subband Coding of Digital Audio Signals," Phillips J. Res., Vol. 44, 329, 343, pp. 329 – 343 [MSLT 0104924 – MSLT 0104939] |
| 5182 | | | U.S. Patent 4,803,727 – Transmission System [MSLT 0106496 – MSLT 0106506] |
| 5183 | | | U.S. Patent 5,185,800 Bit Allocation Device for Transformed Digital Audio Broadcasting Signals with Adpative Quantization Based on Psychoauditive Criterion – 02/09/1993 [MSLT 0106570 – MSLT 0106585] |
| 5184 | | | Brandenburg et. al., "A Digital Signal Processor For Real Time Adaptive Transform Coding Of Audio Signals Up To 20 Khz Bandwith," IEEE Int'l Conf. on Circuits and Computers, 1982, pp. 474 – 477 [MSLT 0036543 – MSLT 0036556] |
| 5185 | | | Crochiere et. al., "Frequency Domain Coding Techniques for Speech Coding," J. Acoust. Soc. Am., December 1979, pp. 1642 – 1646 [MSLT 0002065 – MSLT 0002069] |
| 5186 | | | Crochiere, "Sub-band Coding," The Bell System Technical Journal, Vol. 60, No. 7, September 7, 1981, pp. 1633 – 1653 [MSLT 0002229 – MSLT 0002249] |
| 5187 | | | Flanagan et. al., "Speech Coding," IEEE Transactions on Communication, Vol. Com-27 No. 4, 1979, pp. 710–736 [MSLT 0019478 – MSLT 0019507] |
| 5188 | | | Krasner, M.A., "Digital Encoding of Speech and Audio Signals Based on the Perceptual Requirements of the Auditory System," MIT, Lincoln Laboratory, Technical Report 535, 06/18/1979 [LUC 1206048 – LUC 1206121] |
| 5189 | | | "International Standard – ISO/IEC 11172-3 Information Technology Coding of Moving Pictures and Associated Audio for Digital Storage Media at up to About 1,5 Mbit/s Part 3: Audio" [MSLT 0531695 – MSLT 0531853; Brandenburg Deposition Ex. 6; Strawn Deposition Ex. 13] |
| 5190 | | | "International Standard - ISO/IEC 13818-3 Information technology – Generic coding of moving pictures and associated audio information – Part 3: Audio" [MSLT0531856-MSLT0531981] |
| 5191 | | | "ISO/IEC 14496 Subpart 4, General Audio Coding (GA) – AAC, TwinVQ, BSAC" [MSLT0532163-MSLT0532474] |
| 5192 | | | "ISO/IEC 14496 Subpart 5, Structured Audio (SA)" [MSLT0532475-MSLT0532628] |
| 5193 | | | "ISO/IEC 14496 Subpart 6, Text to Speech Interface (TTSI)" [MSLT0532629 - MSLT0532638] |

16

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5194 | | | "ISO/IEC 14496 Subpart 7, Parametric Audio Coding – HILN" [MSLT0532639-MSLT0532698] |
| 5195 | | | "ATSC Standard: Digital Audio Compression (AC-3) , Revision A" dated 08/20/2001 [MSLT 0532699 – MSLT 0532838] |
| 5196 | | | "ISO/IEC 14496-3 Information Technology – Coding of Audio Visual Objects" [MSLT 0532839 – MSLT 0532948] |
| 5197 | | | "ISO/IEC 13818-5, Information technology – Generic coding of moving pictures and associated audio information – Part 5: Software simulation – Amendment 1: Amendment 1: Advanced Audio Coding (AAC)" [MSLT0532956 - MSLT0533416] |
| 5198 | | | "ISO/IEC 13818-7, Information technology – Generic coding of moving pictures and associated audio information – Part 7: Advanced Audio Coding (AAC)" [MSLT0576587 - MSLT0576792] |
| 5199 | | | "International Standard ISO/IEC 11172-2 Information technology – Coding of Moving and Associated Audio for Digital Storage Media at up to About 1,5 Mbit/s [MSLT0531570-MSLT0531694] |
| 5200 | | | ATSC Standard: Digital Audio Compression (AC-3), Revision A, dated 08/20/2001 [LUC 1155601 – LUC 1155751] |
| 5201 | | | ISO/IEC JTC1/SC2/WG11Mpeg90/340 Mpeg /Test Berlin Meeting Report dated December 1990 [MSLT 0649621 – MSLT 0649626] |
| 5202 | | | ISO/IEC JTC1/SC2/WG11Mpeg 88/002 Mpeg Distribution List dated December 1990 [MSLT 0645158 – MSLT 0645177] |
| 5203 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/000 Berlin Meeting Documents dated December 1990 [MSLT 0645151-MSLT 0645190] |
| 5204 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/132 High quality node dated July 1990 [MSLT 0646291] |
| 5205 | | | Website print out from James D. Johnston's homepage titled "What He Does" [MSLT 0745103 – MSLT 0745105] |
| 5206 | | | ISO/IEC JTC1/SC2/WG11/Mpeg 91/087 Ambiguities in the Mpeg Video Specification dated May 1991 [MSLT 0645811 – MSLT 0645812] |
| 5207 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/000 Mpeg Ad-hoc Group 1 Meeting documents dated June 1990 [MSLT 0650056 – MSLT 0650074] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5208 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/351 Fourteenth WG 11 Meeting Notice dated December 1990 [MSLT 0649700 – MSLT 0649704] |
| 5209 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/174 Coding of CCIR 601 Video dated July 9, 1990 [MSLT 0646528] |
| 5210 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/156 Simulation results of SM2 dated July 9, 1990 [MSLT 0646460 – MSLT 0646465] |
| 5211 | | | ISO/IEC JTC1/SC2/WG11 Report – Minutes of the Liason Meeting dated 05/30/1991 [MSLT 0646118 – MSLT 0646119] |
| 5212 | | | ISO/IEC JTC1/SC2/WG11/Mpeg91/089 Systems Chapter of ISO11172 CD dated 05/30/1991 [MSLT 0646066 – MSLT 0646074] |
| 5213 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/352 Collection of patent statements dated December 1990 [MSLT 0649705] |
| 5214 | | | ISO/IEC JTC1/SC2/WG11/Mpeg 90/347 Berlin Meeting Attendance List dated December 1990 [MSLT 0649650 – MSLT 0649651] |
| 5215 | | | ISO/IEC JTC1/SC2/WG11/Mpeg 90/345 Report of Berlin Meeting dated December 1990 [MSLT 0649648 – MSLT 0649649] |
| 5216 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/343 Berlin Meeting Report dated December 1990 [MSLT 0649641 – MSLT 0649642] |
| 5217 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/342 Thirteenth WG11 meeting in Berlin, Germany Spearate Meeting of the Mpeg/Audio Group dated December 1990 [MSLT 0649634 – MSLT 0649640] |
| 5218 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/338 Berlin Meeting Report dated December 1990 [MSLT 0649613 – MSLT 0649616] |
| 5219 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/303 Comments on "Comments on Mpeg Video CD" from Morrison et. al. dated November 29, 1990 [MSLT 0647794 – MSLT 0647795] |
| 5220 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/191 Eleventh WG11 Meeting Report dated July 1990 [MSLT 0646692 – MSLT 0646738] |
| 5221 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/190 Porto/Stockholm Meeting Report Separate Meeting of the Mpeg/Audio Group dated August 1990 [MSLT 0646676 – MSLT 0646691] |

18

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5222 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/189 Report of the VLSI Meeting Report of Mpeg Audio Ad-hoc group 2 evaluation of implementation aspects of audio algorithms dated July 1990 [MSLT 0646669 – MSLT 0646675] |
| 5223 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/188 Porto Meeting Report dated August 1990 [MSLT 0646665 – MSLT 0646668] |
| 5224 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/182 Convenor Speech on Next Phase of Mpeg Work dated July 1990 [MSLT 0646635 – MSLT 0646643] |
| 5225 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/177 Data organization, protocol and coding for Mpeg Systems dated July 1990 [MSLT 0646580 – MSLT 0646585] |
| 5226 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/176 Rev. 1 dated August 15, 1990 Preliminary Text for Mpeg Video Coding Standard dated August 15, 1990 [MSLT 0646532 – MSLT 0645579] |
| 5227 | | | ISO/IEC JTC1/SC2/WG11/Mpeg 90/157 Preliminary Text for System Stream definition DP dated July 1990 [MSLT 0646466 – MSLT 0646471] |
| 5228 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/135 Eleventh WG11 Participant List dated July 1990 [MSLT 0646302 – MSLT 0646304] |
| 5229 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/041 Mpeg Video Simulation Model Three  (SM3) dated July 1990 [MSLT 0646202 – MSLT 0646262] |
| 5230 | | | ISO/IEC JTC1/SC2/WG11/Mpeg88/002 Mpeg distribution list dated July 1990 [MSLT 0646186 – MSLT 0646201] |
| 5231 | | | ISO/IEC JTC1/SC2/WG11/Mpeg88/001 Terms of reference dated July 1990 [MSLT 0646185] |
| 5232 | | | ISO/IEC JTC1/SC2/WG11/Mpeg91/097 Paris Meeting Report dated May 1991 [MSLT 0646135 – MSLT 0646136] |
| 5233 | | | ISO/IEC JTC1/SC2/WG11/Mpeg91/095 Report of Paris Meeting of Mpeg System dated June 1991 [MSLT 0646125 – MSLT 0646127] |
| 5234 | | | ISO/IEC JTC1/SC2/WG11/Mpeg91/094 Discussion results at the Requirements System dated May 1991 [MSLT 0646120 – MSLT 0646124] |
| 5235 | | | ISO/IEC JTC1/SC2/WG11/Mpeg91/030 Paris Meeting Attendance List dated May 1991 [MSLT 0645554 – MSLT 0645557] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5236 | | | ISO/IEC JTC1/SC2/WG11/Mpeg91/019 Test Sequences for Mpeg 2 dated May 1991 [MSLT 0645513 – MSLT 0645514] |
| 5237 | | | ISO/IEC JTC1/SC2/WG11/Mpeg91/012 Mpeg 2 Requirements and Compatibility Issues dated March 1991 [MSLT 0645484 – MSLT 0645487] |
| 5238 | | | ISO/IEC JTC1/SC2/WG11/Mpeg91/011 European Requirements for Applications of Mpeg Phase 2 dated May 23, 1991 [MSLT 0645481 – MSLT 0645483] |
| 5239 | | | ISO/IEC JTC1/SC2/WG11/Mpeg88/002 Mpeg distribution list dated May 1991 [MSLT 0645314 – MSLT 0645335] |
| 5240 | | | ISO/IEC JTC1/SC2/WG11/Mpeg91/001 Terms of Reference dated May 1991 [MSLT 0645308 – MSLT 0645313] |
| 5241 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/353 Postponement of 14th WG11Meeting dated January 1991 [MSLT 0645278] |
| 5242 | | | ISO/IEC JTC1/SC2/WG11/Mpeg 90/176 Rev. 2 Mpeg Video Committee Draft dated December 18, 1990 [MSLT 0645194 – MSLT 0645250] |
| 5243 | | | ISO/IEC JTC1/SC2/WG11/Mpeg 90/080 List of mpeg documents -1990 dated December 1990 [MSLT 0645182 – MSLT 0645190] |
| 5244 | | | ISO/IEC JTC1/SC2/WG11/Mpeg91/044 Collection of patent statements dated May 1991 [MSLT 0645604 – MSLT 0645641] |
| 5245 | | | Memorandum regarding simulation results – attempts to reduce the decoder complexity tape presentation dated July 1990 [MSLT 0646490 – MSLT 0646494] |
| 5246 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/349 Report of the Thirteenth WG11 Meeting dated December 1990 [MSLT 0649660 – MSLT 0649695] |
| 5247 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/186 Chairman's Report on WG11/System meeting in Oporto dated July 1990 [MSLT 0646651 – MSLT 0646663] |
| 5248 | | | ISO/IEC JTC1/SC2/WG11/Mpeg91/054 Ad-hoc group on CD 1172-3 (mpeg-audio) verification testing dated December 1990 [MSLT 0645725] |
| 5249 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/265 Vers. 3 Committee Draft for Mpeg Audio Coding Standard dated December 7, 1990 [MSLT 0645642 – MSLT 0645675] |
| 5250 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90 ISO Patent Statement related to Audio CD, version 3.0 dated December 7, 1990 [MSLT 0645271] |

20

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5251 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90 ISO Patent Statement related to Audio CD, version 3.0 dated December 7, 1990 [MSLT 0645252 – MSLT 0645253] |
| 5252 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90 KDD Patent Statement relative to Mpeg video algorithm dated October 30, 1990 [MSLT 0645258 – MSLT 0645266] |
| 5253 | | | ISO/IEC JTC1/SC2/WG11/Mpeg documents of Eleventh WG11 meeting dated Jul 1990 [MSLT 0646176 – MSLT 0646184] |
| 5254 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/335 Mpeg Audio Test Report dated October 1990 [MSLT 0648945 – MSLT 0649041] |
| 5255 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/248 Rev. 7 Systems chapter of ISO 11172  (Mpeg) CD dated December 7, 1990 [MSLT 0645574 – MSLT 0645579] |
| 5256 | | | ISO/IEC JTC1/SC2/WG11/Mpeg91/010 The SR Report on the Mpeg/Audio Subjective Listening Test Stockholm April/May 1991 Revised June 1991 [MSLT 0645374 – MSLT 0645470] |
| 5257 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/348 Recommendations of 13th Meeting dated December 1990 [MSLT 0649656 – MSLT 0649698] |
| 5258 | | | ISO/IEC JTC1/SC2/WG8/Mpeg89/275 Recommendations of Ninth Mpeg Meeting dated January 1990 [MSLT 0647363 – MSLT 0647376] |
| 5259 | | | ISO/IEC JTC1/SC2/WG8/Mpeg90/143 Scaled Quantizer v. Weighting & Quantization dated July 1990 [MSLT 0646333 – MSLT 0646336] |
| 5260 | | | ISO/IEC JTC1/SC2/WG8/Mpeg90/120 Mpeg Ad-hoc Group 1 Meeting Report dated May 1990 [MSLT 0650229 – MSLT 0650249] |
| 5261 | | | ISO/IEC JTC1/SC2/WG8/Mpeg89/274 Ninth Mpeg Meeting Report dated January 1990 [MSLT 0647377 – MSLT 0647381] |
| 5262 | | | ISO/IEC JTC1/SC2/WG8/Mpeg90/101 Preliminary Text for Mpeg Video Coding Standard dated April 22, 1990 [MSLT 0650183 – MSLT 0650192] |
| 5263 | | | ISO/IEC JTC1/SC2/WG8/Mpeg90/080 List of documents of Moving Picture Experts Group dated May 1990 [MSLT 0648868 – MSLT 0648870] |
| 5264 | | | ISO/IEC JTC1/SC2/WG8/Mpeg90 Experiments with the 8-Esc Code dated July 1990 [MSLT 0646587 – MSLT 0646588] |
| 5265 | | | ISO/IEC JTC1/SC2/WG8/Mpeg90 Simulation Results of SM2 dated July 1990 [MSLT 0646511 – MSLT 0646514] |

21

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 5266 | | | ISO/IEC JTC1/SC2/WG8/Mpeg90/119 Systems Group Meeting Report at Torino dated May 1990 [MSLT 0650219 – MSLT 0650228] |
| 5267 | | | ISO/IEC JTC1/SC2/WG8/Mpeg90/122 Mpeg Ad-hoc Group 1 Meeting Recommendations dated May 1990 [MSLT 0650250 – MSLT 0650251] |
| 5268 | | | ISO/IEC JTC1/SC2/WG8/Mpeg90/089 Simulation Results of SM1 dated May 1990 [MSLT 0650075 – MSLT 0650077] |
| 5269 | | | ISO/IEC JTC1/SC2/WG8/Mpeg89 A Brief Description of the Coding Algorithm Based on Vector Quantization dated October 1989 [MSLT 0650030 – MSLT 0650055] |
| 5270 | | | ISO/IEC JTC1/SC2/WG8/Mpeg90/100 An Entity-Relationship Model of Audiovisual Information and Implications of Media Characteristics dated May 1, 1990 [MSLT 0649166 – MSLT 0649170] |
| 5271 | | | ISO/IEC JTC1/SC2/WG8/Mpeg90/095 Comments on SM1 and letters dated May 9, 1990 [MSLT 0648931 – MSLT 0648944] |
| 5272 | | | ISO/IEC JTC1/SC2/WG8/Mpeg90/085 Fixed Step size coding of table tennis dated May 1990 [MSLT 0648872 – MSLT 0648875] |
| 5273 | | | ISO/IEC JTC1/SC2/WG11/Mpeg90/326 Requirements for Mpeg-2 dated 11/30/1990 [MSLT 0648455 – MSLT 0648456] |
| 5274 | | | ISO/IEC JTC1/SC2/WG11/Mpeg 90/196 Mpeg/Audio Subjective Assessments dated July 1990 [MSLT 0647447 – MSLT 0647538] |
| 5275 | | | ISO/IEC JTC1/SC2/WG8/Mpeg89/251 dated January 1990 Tape Demonstration of CIF Conversion and H.261 Coding dated January 1990 [MSLT 0647087] |
| 5276 | | | ISO/IEC JTC1/SC2/WG8/Mpeg88/225 Ninth Mpeg Meeting Notice dated November 1989 [MSLT 0646954 – MSLT 0646957] |
| 5277 | | | ISO/IEC JTC1/SC2/WG8/Mpeg 90/161 Letter from Carsten Herpel and Arian Koster dated 06/11/1990 [MSLT 0646488 – MSLT 0646489] |
| 5278 | | | ISO/IEC JTC1/SC2/WG8/Mpeg 90 On Huffman Codes in Mpeg and Downloading AC VLC Table dated July 1990 [MSLT 0646337 – MSLT 0646341] |
| 5279 | | | ISO/IEC JTC1/SC2/WG11/Mpeg 90/124 Extending the range of AC coefficient code tables dated 06/27/1990 [MSLT 0646263 – MSLT 0646265] |
| 5280 | | | ISO/IEC JTC1/SC2/WG8/Mpeg 90/084 Proposal to Expedite Mpeg Standardization dated 05/08/1990 [MSLT 0648711] |

22

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 5281 | | | ISO/IEC JTC1/SC2/WG8/Mpeg 89/247 Letter to Mpeg/Systems Members dated January 1990 [MSLT 0647065 – MSLT 0647066] |
| 5282 | | | ISO/IEC JTC1/SC2/WG8/Mpeg 89/246 1st September 1990 – the meaning of a date dated January 1990 [MSLT 0647064] |
| 5283 | | | ISO/IEC JTC1/SC2/WG8/Mpeg 90 Bellcore's concerns based on simulation of SM2 on a film video dated July 1990 [MSLT 0646527] |
| 5284 | | | ISO/IEC JTC1/SC2/WG11/Mpeg 90/128 Start code emulation and DC-prediction in Mpeg dated 06/28/1990 [MSLT 0646277 – MSLT 0646278] |
| 5285 | | | ISO/IEC JTC1/SC2/WG8/Mpeg 89/ Description of the proposing algorithm and its score for moving image (A part of the proposal package) dated October 4, 1989 [MSLT 0648151 – MSLT 0648213] |
| 5286 | | | ISO/IEC JTC1/SC2/WG8/Mpeg 89/ Algorithm Description for Proposal dated October 1989 [MSLT 0648128 – MSLT 0648150] |
| 5287 | | | ISO/IEC JTC1/SC2/Mheg 90/098 & Mpeg 90/061 Common Understanding at the end of the Tampa meeting (multiplex syntax for audiovisual sequences) dated April 1990 [MSLT 0648866 – MSLT 0648867] |
| 5288 | | | ISO/IEC JTC1/SC2/WG8/Mpeg88/002 Mpeg Distribution List dated January 1990 [MSLT 0646800 – MSLT 0646817] |
| 5289 | | | ISO/IEC JTC1/SC2/WG8/Mpeg 89/253 Experiments on Adaptive Quantisation dated January 18, 1990 [MSLT 0647090 – MSLT 0647096] |
| 5290 | | | ISO/IEC JTC1/SC2/WG8/Mpeg 90/086 The Use of the CCITT cell structure for the Mpeg Mutiplex dated May 1990 [MSLT 0648876 – MSLT 0648878] |
| 5291 | | | ISO/IEC JTC1/SC2/WG8/Mpeg 89/252 Update on CCITT H.261 dated January 1990 [MSLT 0647088 – MSLT 0647089] |
| 5292 | | | ISO/IEC JTC1/SC2/WG8N/Mpeg 89/128 Proposal Package Description dated January 1990 [MSLT 0646826 – MSLT 0646850] |
| 5293 | | | ISO -IEC JTC1/SC2/WG8N/Mpeg 89/068 List of documents of MPEG dated January 1990 [MSLT 0646818 – MSLT 0646825] |
| 5294 | | | ISO/IEC JTC1/SC2/WG8N/Mpeg88/237 Ninth Mpeg Meeting Report Separate Meeting of the Mpeg/Audio Group dated December 1989 [MSLT 0646945 – MSLT 0646953] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5295 | | | ISO/IEC JTC1/SC2/WG11/Mpeg 90/142 dated July 1990 [MSLT 0646327 – MSLT 0646332] |
| 5296 | | | ISO/IEC JTC1/SC2/WG8/Mpeg 90/094 Simulation Results of Global Motion Compensation dated May 9, 1990 [MSLT 0650084 – MSLT 0650093] |
| 5297 | | | ISO/IEC JTC1/SC2/WG8/Mpeg 90/092 dated May 1990 [MSLT 0648910 – MSLT 0648916] |
| 5298 | | | ISO/IEC JTC1/SC2/WG8/Mheg 90/097 – Rev.1 & Mpeg 90/060 – Rev. 1 dated April 1990 (Revised May 1990) [MSLT 0648864 – MSLT 0648865] |
| 5299 | | | Document #499R CCIT SGXV Working Party XV/1 Specialists Group on Coding for Visual Telephony dated March 10, 1989 [MSLT 0628743 – MSLT 0628789] |
| 5300 | | | ISO/IEC JTC1/SC2/WG8N/Mpeg 89/275 Recommendations of Ninth Mpeg Meeting dated January 1990 [MSLT 0604673 – MSLT 0604691] |
| 5301 | | | ISO/IEC JTC1/SC2/WG8N/Mpeg90 Simulation result of SM1 Intra Frame Coding dated May 9, 1990 [MSLT 0649043 – MSLT 0649131] |
| 5302 | | | ISO/IEC JTC1/SC2/WG8N/Mpeg90 Simulation Result of SM1 Intra Frame Coding dated May 9, 1990 [MSLT 0649042 – MSLT 0649131] |
| 5303 | | | ISO/IEC JTC1/SC2/WG11/Mpeg 90/149 regarding U.S. National Body Resolutions dated 06/07/1990 [MSLT 0646354 – MSLT 0646357] |
| 5304 | | | Description of Coding Algorithm for the Preselection Proposal Package of Mpeg dated October 1989 [MSLT 0648543 – MSLT 0648562] |
| 5305 | | | ISO/IEC JTC1/SC2/WG8N/Mpeg Proposal Package dated October 1989 [MSLT 0648363 – MSLT 0648454] |
| 5306 | | | Letter from Alan S. Kellman of Kirkland & Ellis, LLP to Justin M. Barnes of Fish & Richardson P.C. dated January 5, 2006 regarding the depositions of Mr. Gogziela, Ms. Cheng, Mr. Simon, and Mr. Brown |
| 5307 | | | Order Regarding Severance and Stay of Counts IX and X of Lucent's July 30, 2003 First Amended Counterclaims as They Relate to AC-3 Technology dated October 13, 2005 |
| 5308 | | | Lucent's Opposition to Microsoft's Motion to Dismiss United States Patent No. 5,627,938 for Lack of Subject Matter Jurisdiction dated March 7, 2005 [Ryan Deposition Ex. 22] |

24

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5309 | | | Stipulated Protective Order Between Lucent, Gateway, and Microsoft Regarding Confidential Information in Case Nos. 02-CV-2060 and 03-CV-0699 0LAB) dated September 16, 2003 |
| 5310 | | | Declaration of James D. Johnston dated August 4, 2005 [Jayant Deposition Ex. 8 (10/25/2005); Johnston Deposition Ex. 12 – with attachments] |
| 5311 | | | Declaration of Dr. Nikil Jayant in Support of Lucent's Surreply to Microsoft's Motion to Dismiss U.S. Patent No. 5,627,938 for Lack of Subject Matter Jurisdiction dated march 18, 2005 [Jayant Deposition Ex. 5 (10/25/2005)] |
| 5312 | | | Order Construing Claims for U.S. Patent No. RE 39,080 dated 08/21/2006 [Brandenburg Deposition Ex. 12; Strawn Deposition Ex. 11] |
| 5313 | | | Order Construing Claims for U.S. Patent No. 5,341457 February 25, 2004 [Brandenburg Deposition Ex. 17; Strawn Deposition Ex. 30] |
| 5314 | | | Order Construing Claims for U.S. Patent No. 5,627,938 April 13, 2004 [Brandenburg Deposition Ex. 13; Strawn Deposition Ex. 10] |
| 5315 | | | Srinivas Declaration Exhibit B – Source code re ACM Version 1.0 (Build 64) and DirectShow Version 1.0 (Build 15) [Srinivas Deposition Ex. 3; MSLT_0616468 - MSLT_0617348] |
| 5316 | | | Microsoft Corporation's Declaratory Judgment Complaint filed 4/8/2003 |
| 5317 | | | Lucent Technologies, Inc.'s Answer and Counterclaims filed 5/9/2003 [USDC – S.D. Cal. C.A. No. 03-CV-699 RMB (LAB)] |
| 5318 | | | Microsoft's Reply to Lucent's Counterclaims filed 6/2/2003 |
| 5319 | | | Intervenor Microsoft's Answer to Counts I, II, V, VI and VII of Lucent's Complaint and Microsoft's Counterclaims filed 3/18/2003 |
| 5320 | | | Lucent Technologies Inc.'s and Lucent Technologies Guardian I LLC's Reply and Counterclaims to the Counterclaims of Intervenor Microsoft filed 4/9/2003 |
| 5321 | | | Intervenor Microsoft's Reply to Lucent's Counterclaims filed 4/29/2003 |
| 5322 | | | Intervenor Microsoft's Amended Answer to Counts I, II, V, VI and VII of Lucent's Complaint and Microsoft's Counterclaims filed 5/21/2003 |

25

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5323 | | | Lucent Technologies Inc.'s First Amended Complaint in Case No. 03-CV-1108 B (LAB) filed 7/21/2003 |
| 5324 | | | Lucent Technologies Inc.'s First Amended Answer and Counterclaims in Case No. 03-CV-0699 B (LAB) filed 7/30/2003 |
| 5325 | | | Lucent Technologies Inc.'s First Amended Complaint in Case No. 02-CV-2060 B (LAB) filed 8/4/2003 |
| 5326 | | | Microsoft's Reply to Lucent's First Amended Answer and Counterclaims in Case No. 03-CV-0699 B (LAB) filed 8/19/2003 |
| 5327 | | | Microsoft's First Amended Complaint in Case No. 03-CV-0699 B (LSP) filed 12/2/2003 |
| 5328 | | | Letter to Microsoft Corporation from ThinkFire dated 1/13/2003 [Exhibit Q to Microsoft's First Amended Complaint in Case No. 03-CV-0699 B (LSP) filed 12/2/2003] |
| 5329 | | | Lucent's Answer and Counterclaims to Microsoft's First Amended Complaint in Case NO. 03-CV-0699 B (LSP) filed 12/16/2003 |
| 5330 | | | Microsoft's Reply to Lucent's Answer and Counterclaims to Microsoft's First Amended Complaint in Case No. 03-CV-0699 B (LSP) filed 1/5/2004 |
| 5331 | | | Brief For Plaintiffs/Counterclaim Defendants/Appellees/Cross-Appellants Dolby Laboratories, Inc. and Dolby Laboratories Licensing Corporation, 2006-03-13 |
| 5332 | | | Brief For Appellants Lucent Technologies Inc. and Lucent Technologies Guardian I LLC, 2006-01-17 |
| 5333 | | | Letter from Justin M. Barnes of Fish & Richardson, P.C. to Alan S. Kellman of Kirkland & Ellis, LLP dated February 1, 2005 [Ex. Z to Supplemental Declaration of Justin M. Barnes in Support of Microsoft's Reply to Lucent's Opposition to Microsoft's Motion for Partial Summary Judgment That Fraunhofer MP3 Codecs Used by Microsoft Cannot Infringe U.S. Patent No 5,341,457 Due to Exhaustion dated May 17, 2005 |

Microsoft's Trial Exhibit List

26

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5334 | | | Letter sent to Alan Kellman of Kirkland & Ellis LLP from Justin M. Barnes of Fish & Richardson P.C., dated February 22, 2005 [Ex. AA to Supplemental Declaration of Justin M. Barnes in Support of Microsoft's Reply to Lucent's Opposition to Microsoft's Motion for Partial Summary Judgment That Fraunhofer MP3 Codecs Used by Microsoft Cannot Infringe U.S. Patent No 5,341,457 Due to Exhaustion dated May 17, 2005] |
| 5335 | | | Letter sent to Alan Kellman of Kirkland & Ellis LLP from Justin M. Barnes of Fish & Richardson P.C., dated February 25, 2005 [Ex. BB to Supplemental Declaration of Justin M. Barnes in Support of Microsoft's Reply to Lucent's Opposition to Microsoft's Motion for Partial Summary Judgment That Fraunhofer MP3 Codecs Used by Microsoft Cannot Infringe U.S. Patent No 5,341,457 Due to Exhaustion dated May 17, 2005] |
| 5336 | | | Letter sent to Justin Barnes of Fish & Richardson P.C. from Alan Kellman of Kirkland & Ellis LLP, dated March 7, 2005 [Ex. CC to Supplemental Declaration of Justin M. Barnes in Support of Microsoft's Reply to Lucent's Opposition to Microsoft's Motion for Partial Summary Judgment That Fraunhofer MP3 Codecs Used by Microsoft Cannot Infringe U.S. Patent No 5,341,457 Due to Exhaustion dated May 17, 2005] |
| 5337 | | | Letter sent to Alan Kellman of Kirkland & Ellis LLP from Justin M. Barnes of Fish & Richardson P.C., dated March 8, 2005 [Ex. DD to Supplemental Declaration of Justin M. Barnes in Support of Microsoft's Reply to Lucent's Opposition to Microsoft's Motion for Partial Summary Judgment That Fraunhofer MP3 Codecs Used by Microsoft Cannot Infringe U.S. Patent No 5,341,457 Due to Exhaustion dated May 17, 2005] |
| 5338 | | | Notice of Deposition of Kasy Srinivas, dated May 10, 2005 [Ex. EE to Supplemental Declaration of Justin M. Barnes in Support of Microsoft's Reply to Lucent's Opposition to Microsoft's Motion for Partial Summary Judgment That Fraunhofer MP3 Codecs Used by Microsoft Cannot Infringe U.S. Patent No 5,341,457 Due to Exhaustion dated May 17, 2005] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5339 | | | Letter sent to John Hohenthaner of Kirkland & Ellis LLP from Christopher S. Marchese of Fish & Richardson P.C., dated May 11, 2005 [Ex. FF to Supplemental Declaration of Justin M. Barnes in Support of Microsoft's Reply to Lucent's Opposition to Microsoft's Motion for Partial Summary Judgment That Fraunhofer MP3 Codecs Used by Microsoft Cannot Infringe U.S. Patent No 5,341,457 Due to Exhaustion dated May 17, 2005] |
| 5340 | | | Letter sent to John Hohenthaner of Kirkland & Ellis LLP from Christopher S. Marchese of Fish & Richardson P.C., dated May 12, 2005 [Ex. GG to Supplemental Declaration of Justin M. Barnes in Support of Microsoft's Reply to Lucent's Opposition to Microsoft's Motion for Partial Summary Judgment That Fraunhofer MP3 Codecs Used by Microsoft Cannot Infringe U.S. Patent No 5,341,457 Due to Exhaustion dated May 17, 2005] |
| 5341 | | | Letter sent to Christopher S. Marchese of Fish & Richardson P.C. from Alan Kellman of Kirkland & Ellis LLP, dated May 12, 2005 [Ex. HH to Supplemental Declaration of Justin M. Barnes in Support of Microsoft's Reply to Lucent's Opposition to Microsoft's Motion for Partial Summary Judgment That Fraunhofer MP3 Codecs Used by Microsoft Cannot Infringe U.S. Patent No 5,341,457 Due to Exhaustion dated May 17, 2005] |
| 5342 | | | Letter sent to Christopher S. Marchese of Fish & Richardson P.C. from Alan Kellman of Kirkland & Ellis LLP, dated May 13, 2005 [Ex. II to Supplemental Declaration of Justin M. Barnes in Support of Microsoft's Reply to Lucent's Opposition to Microsoft's Motion for Partial Summary Judgment That Fraunhofer MP3 Codecs Used by Microsoft Cannot Infringe U.S. Patent No 5,341,457 Due to Exhaustion dated May 17, 2005] |
| 5343 | | | Letter sent to Alan Kellman of Kirkland & Ellis LLP from Justin M. Barnes of Fish & Richardson P.C., dated May 13, 2005 [Ex. JJ to Supplemental Declaration of Justin M. Barnes in Support of Microsoft's Reply to Lucent's Opposition to Microsoft's Motion for Partial Summary Judgment That Fraunhofer MP3 Codecs Used by Microsoft Cannot Infringe U.S. Patent No 5,341,457 Due to Exhaustion dated May 17, 2005] |

Microsoft's Trial Exhibit List

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5344 | | | Letter sent to Alan Kellman of Kirkland & Ellis LLP from Justin M. Barnes of Fish & Richardson P.C., dated May 16, 2005 [Ex. KK to Supplemental Declaration of Justin M. Barnes in Support of Microsoft's Reply to Lucent's Opposition to Microsoft's Motion for Partial Summary Judgment That Fraunhofer MP3 Codecs Used by Microsoft Cannot Infringe U.S. Patent No 5,341,457 Due to Exhaustion dated May 17, 2005] |
| 5345 | | | Letter from Justin M. Barnes of Fish & Richardson, P.C. to John Hohenthaner of Kirkland & Ellis, LLP dated February 1, 2005 [Ex. OO to Second Supplemental Declaration of Justin M. Barnes in Support of Microsoft Corporation's Memorandum of Points and Authorities in Support of its Motion for Leave to Add Supplemental Exhibits to its Motion for Partial Summary Judgment That Fraunhofer MP3 Codecs Used by Microsoft Cannot Infringe U.S. Patent No 5,341,457 Due to Exhaustion] |
| 5346 | | | Letter from Justin M. Barnes of Fish & Richardson P.C. to Alan S. Kellman of Kirkland & Ellis, LLP dated July 7, 2005 [Ex. PP to Second Supplemental Declaration of Justin M. Barnes in Support of Microsoft Corporation's Memorandum of Points and Authorities in Support of its Motion for Leave to Add Supplemental Exhibits to its Motion for Partial Summary Judgment That Fraunhofer MP3 Codecs Used by Microsoft Cannot Infringe U.S. Patent No 5,341,457 Due to Exhaustion] |
| 5347 | | | Declaration of Claus Hoffman dated August 17, 2005 with attachments |
| 5348 | | | Claim Construction Hearing Transcript dated February 11, 2005 [Ex. A to Declaration of Justin M. Barnes in Support of Microsoft Corp.'s Motion for Summary Adjudication that Claims 1, 10, 13, and 17 of U.S. Patent 5,341,457 are Anticipated by Prior Art dated September 6, 2005] |
| 5349 | | | Website printout from Wuppertal website showing publications of Dr. Detlef Krahe ujtil 1994 and an English translation thereof [MSLT 0745113 – MSLT 0745116] [Ex. F to Declaration of Justin M. Barnes in Support of Microsoft Corp.'s Motion for Summary Adjudication that Claims 1, 10, 13, and 17 of U.S. Patent 5,341,457 are Anticipated by Prior Art dated September 6, 2005] |

29

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5350 | | | Invalidity Claim Chart for U.S. Patent 5,341,457 in view of German patent application no. DE 36 21 513 and Danish Patent Application DK 3272/87 as they existed on 12/28/1987 [Ex. V to Declaration of Justin M. Barnes in Support of Microsoft Corp.'s Motion for Summary Adjudication that Claims 1, 10, 13, and 17 of U.S. Patent 5,341,457 are Anticipated by Prior Art dated September 6, 2005] |
| 5351 | | | Claim Construction Hearing Transcript dated February 9, 2004 [Ex. W to Declaration of Justin M. Barnes in Support of Microsoft Corp.'s Motion for Summary Adjudication that Claims 1, 10, 13, and 17 of U.S. Patent 5,341,457 are Anticipated by Prior Art dated September 6, 2005] |
| 5352 | | | Declaration of John Rogitz in Support of Microsoft's Memorandum of Points and Authorities in Support of its Combined Motion for Summary Judgment re U.S. Patent 5,627,938 dated 10/24/2005 |
| 5353 | | | Toshiba's April 16, 2001 Response to Lucent's allegation of infringement of U.S. Patent 5,627,938 [LUC 1032253] [Ex. H to Declaration of John Rogitz in Support of Microsoft's Memorandum of Points and Authorities in Support of its Combined Motion for Summary Judgment re U.S. Patent 5,627,938 dated 10/24/2005 |
| 5354 | | | Response to Toshiba regarding Response to Lucent's allegation of infringement of U.S. Patent 5,627,938 [LUC 1032120 – LUC 1032121] [Ex. I to Declaration of John Rogitz in Support of Microsoft's Memorandum of Points and Authorities in Support of its Combined Motion for Summary Judgment re U.S. Patent 5,627,938 dated 10/24/2005 |
| 5355 | | | Letter to John Desmarais of Kirkland & Ellis, LLP from Christopher Marchese dated August 10, 2004 [Ex. J to Declaration of Justin M. Barnes in Support of Microsoft's Memorandum of Points and Authorities in Support of its Combined Motion for Summary Judgment re U.S. Patent 5,627,938 dated 10/24/2005] |
| 5356 | | | Stipulation of Dismissal of U.S. Patent No. RE 36,714 dated December 30, 2004 [Ex. K to Declaration of Justin M. Barnes in Support of Microsoft's Memorandum of Points and Authorities in Support of its Combined Motion for Summary Judgment re U.S. Patent 5,627,938 dated 10/24/2005] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5357 | | | Hearing Transcript regarding motion to dismiss U.S. Patent 5,627,938 dated 3/21/2005 [Ex. N to Declaration of Justin M. Barnes in Support of Microsoft's Memorandum of Points and Authorities in Support of its Combined Motion for Summary Judgment re U.S. Patent 5,627,938 dated 10/24/2005] |
| 5358 | | | Letter to the Honorable Judge William McCurine from Justin M. Barnes dated July 27, 2005 [Ex. O to Declaration of Justin M. Barnes in Support of Microsoft's Memorandum of Points and Authorities in Support of its Combined Motion for Summary Judgment re U.S. Patent 5,627,938 dated 10/24/2005] |
| 5359 | | | Letter to Justin Barnes of Fish & Richardson P.C. from Alan Kellman of Kirkland & Ells, LLP re Audio Issues and Meet and Confer dated December 30, 2005 |
| 5360 | | | Order After August 5, 2005 Status Conference dated August 10, 2005 [Ex. P to Declaration of Justin M. Barnes in Support of Microsoft's Memorandum of Points and Authorities in Support of its Combined Motion for Summary Judgment re U.S. Patent 5,627,938 dated 10/24/2005] |
| 5361 | | | Chart comparing and analyzing U.S. Patent 5,627,938, Ferreira & Johnston article titled "Sum-Difference Stereo Transform Coding," and Ferreira's laboratory notebook [Ex. Z to Declaration of Justin M. Barnes in Support of Microsoft's Memorandum of Points and Authorities in Support of its Combined Motion for Summary Judgment re U.S. Patent 5,627,938 dated 10/24/2005] |
| 5362 | | | Declaration of Henri Linde in Support of Microsoft's Notice of Motion and Motion to Dismiss U.S. Patent No. 5,627,938 for Lack of Subject Matter Jurisdiction dated January 7, 2005 |
| 5363 | | | Letter from Jason Grauch of Kirkland & Ellis, LLP to Christopher Marchese dated August 23, 2004 [Ex. W to Declaration of Justin M. Barnes in Support of Microsoft's Motion to Dismiss U.S. Patent No. 5,627,938 for Lack of Subject Matter Jurisdiction dated January 7, 2005] |
| 5364 | | | Letter from Alan S. Kellman of Kirkland & Ellis, LLP to Justin M. Barnes dated October 4, 2004 [Ex. Y to Declaration of Justin M. Barnes in Support of Microsoft's Motion to Dismiss U.S. Patent No. 5,627,938 for Lack of Subject Matter Jurisdiction dated January 7, 2005] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5365 | | | Letter from Christopher Marchese to Jason Grauch of Kirkland & Ellis, LLP dated September 8, 2004 [Ex. X to Declaration of Justin M. Barnes in Support of Microsoft's Motion to Dismiss U.S. Patent No. 5,627,938 for Lack of Subject Matter Jurisdiction dated January 7, 2005] |
| 5366 | | | Letter from William Ryan to Dr. H. Gerhauser dated May 25, 1989 regarding revised version of Fraunhofer draft license outline [LUC 1067751] [Ex. BB to Declaration of Justin M. Barnes in Support of Microsoft's Motion to Dismiss U.S. Patent No. 5,627,938 for Lack of Subject Matter Jurisdiction dated January 7, 2005] |
| 5367 | | | Website printout from mp3licensing.com titled "Questions & Answers – Developers & Manufacturers" [LUC 024065 – LUC 024068] [Ex. CC to Declaration of Justin M. Barnes in Support of Microsoft's Motion to Dismiss U.S. Patent No. 5,627,938 for Lack of Subject Matter Jurisdiction dated January 7, 2005] |
| 5368 | | | Excerpts of Claim Construction Hearing Transcript dated March 23, 2004 [Ex. LL to Supplemental Declaration of Justin M. Barnes in Support of Microsoft's Motion to Dismiss U.S. Patent No. 5,627,938 for Lack of Subject Matter Jurisdiction dated March 14, 2005] |
| 5369 | | | E-mail from Henri Linde to Donald Dinella regarding [Lucent] The AT&T – Fraunhofer relation dated January 29, 2003 [LUC 1079520 – LUC 1079523] [Ex. UU to Supplemental Declaration of Justin M. Barnes in Support of Microsoft's Motion to Dismiss U.S. Patent No. 5,627,938 for Lack of Subject Matter Jurisdiction dated March 14, 2005] |
| 5370 | | | E-mail from Francois DeVilliers to May Cheng dated August 25, 2004 regarding response to your July 16 e-mail [LUC 1221043 – LUC 1221046] [Ex. WW to Supplemental Declaration of Justin M. Barnes in Support of Microsoft's Motion to Dismiss U.S. Patent No. 5,627,938 for Lack of Subject Matter Jurisdiction dated March 14, 2005] |
| 5371 | | | Letter from Christopher Marchese to John Desmarais and Alan S. Kellman of Kirkland & Ellis, LLP dated February 9, 2005 [Ex. XX to Supplemental Declaration of Justin M. Barnes in Support of Microsoft's Motion to Dismiss U.S. Patent No. 5,627,938 for Lack of Subject Matter Jurisdiction dated March 14, 2005] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5372 | | | Letter from Justin M. Barnes to Jon Hohenthaner of Kirkland & Ellis, LLP dated January 4, 2005 [Ex. ZZ to Supplemental Declaration of Justin M. Barnes in Support of Microsoft's Motion to Dismiss U.S. Patent No. 5,627,938 for Lack of Subject Matter Jurisdiction dated March 14, 2005] |
| 5373 | | | Letter from Roger Denning of Fish & Richardson, P.C. to John Hohenthaner of Kirkland & Ellis, LLP dated April 30, 2004 [Ex. A to Declaration of John E. Giust in Support of Microsoft's Rule 11 Sanctions re U.S. Patent 5,341,457 dated June 27, 2006] |
| 5374 | | | Letter from Justin Barnes of Fish & Richardson P.C. to Alan S. Kellman of Kirkland & Ellis, LLP dated January 31, 2006 [Ex. B to Declaration of John E. Giust in Support of Microsoft's Rule 11 Sanctions re U.S. Patent 5,341,457 dated June 27, 2006] |
| 5375 | | | Letter from Matthew Bernstein of Fish & Richardson P.C. to Elizabeth Bernard of Kirkland & Ellis, LLP re Lucent Proposed Stipulation dated February 22, 2006. |
| 5376 | | | Order Denying in Part and Granting in Part Dell's Motion for Discovery Sanctions Against Lucent dated July 3, 2006 |
| 5377 | | | Letter from Alan S. Kellman of Kirkland & Ellis, LLP to Justin Barnes of Fish & Richardson P.C. re Lucent MP3 Products dated January 25, 2006. |
| 5378 | | | Letter from Justin Barnes of Fish & Richardson P.C. to James Marina of Kirkland & Ellis, LLP re Embodying Products dated January 23, 2006. |
| 5379 | | | Order Following Discovery Conference dated January 10, 2006 |
| 5380 | | | Order Following Discovery Conference dated December 19, 2005 [Ex. E to Declaration of John E. Giust in Support of Microsoft's Rule 11 Sanctions re U.S. Patent 5,341,457 dated June 27, 2006] |
| 5381 | | | Letter from Justin Barnes of Fish & Richardson P.C. to the Honorable Judge Cathy Benciviengo dated February 3, 2006 [Ex. F to Declaration of John E. Giust in Support of Microsoft's Rule 11 Sanctions re U.S. Patent 5,341,457 dated June 27, 2006] |
| 5382 | | | Letter from Robert Appleby of Kirkland & Ellis, LLP to the Honorable Judge Cathy Benciviengo dated February 9, 2006 [Ex. G to Declaration of John E. Giust in Support of Microsoft's Rule 11 Sanctions re U.S. Patent 5,341,457 dated June 27, 2006] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5383 | | | E-mail from John Giust of Fish & Richardson P.C. to Alan S. Kellman of Kirkland & Ellis, LLP dated February 28, 2006 regarding Secure Computer [Ex. I to Declaration of John E. Giust in Support of Microsoft's Rule 11 Sanctions re U.S. Patent 5,341,457 dated June 27, 2006] |
| 5384 | | | Log regarding the Secure Computer at the Offices of Fish & Richardson P.C. [Ex. J to Declaration of John E. Giust in Support of Microsoft's Rule 11 Sanctions re U.S. Patent 5,341,457 dated June 27, 2006] |
| 5385 | | | Letter from Justin M. Barnes of Fish & Richardson P.C. to William Vuk of Kirland & Ellis, LLP dated November 30, 2005 [Ex. S to Declaration of John E. Giust in Support of Microsoft's Rule 11 Sanctions re U.S. Patent 5,341,457 dated June 27, 2006] |
| 5386 | | | Letter from Justin M. Barnes of Fish & Richardson P.C. to Alan S. Kellman of Kirkland & Ellis, LLP dated December 27, 2005 [Ex. T to Declaration of John E. Giust in Support of Microsoft's Rule 11 Sanctions re U.S. Patent 5,341,457 dated June 27, 2006] |
| 5387 | | | Letter from Justin M. Barnes to Alan S. Kellman of Kirkland & Ellis, LLP dated January 24, 2006 [Ex. U to Declaration of John E. Giust in Support of Microsoft's Rule 11 Sanctions re U.S. Patent 5,341,457 dated June 27, 2006] |
| 5388 | | | Letter from Justin M. Barnes to Alan S. Kellman of Kirkland & Ellis, LLP dated January 24, 2006 [Ex. V to Declaration of John E. Giust in Support of Microsoft's Rule 11 Sanctions re U.S. Patent 5,341,457 dated June 27, 2006] |
| 5389 | | | Letter from Christopher Marchese of Fish & Richardson P.C. to Alan Kellman of Kirkland & Ellis, LLP dated February 21, 2006 [Ex. X to Declaration of John E. Giust in Support of Microsoft's Rule 11 Sanctions re U.S. Patent 5,341,457 dated June 27, 2006] |
| 5390 | | | Letter from John Giust of Fish & Richardson P.C. to Alan S. Kellman of Kirkland & Ellis, LLP dated July 28, 2006 [Ex. AA to Declaration of Justin M. Barnes in Support of Microsoft's Reply Brief in Support of its Rule 11 Sanctions re U.S. Patent 5,341,457 dated August 3, 2006] |

Microsoft's Trial Exhibit List

34

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5391 | | | Letter from Justin M. Barnes of Fish & Richardson P.C. to the Honorable Judge Cathy Bencivengo dated July 11, 2006 [Ex. BB to Declaration of Justin M. Barnes in Support of Microsoft's Reply Brief in Support of its Rule 11 Sanctions re U.S. Patent 5,341,457 dated August 3, 2006] |
| 5392 | | | Letter from Justin M. Barnes of Fish & Richardson P.C. to the Honorable Judge Cathy Bencivengo dated July 21, 2006 [Ex. CC to Declaration of Justin M. Barnes in Support of Microsoft's Reply Brief in Support of its Rule 11 Sanctions re U.S. Patent 5,341,457 dated August 3, 2006] |
| 5393 | | | E-mail from Alan S. Kellman of Kirkland & Ellis, LLP to Justin Barnes of Fish & Richardson P.C. dated June 6, 2006 regarding call to discuss scheduling expert depositions [Letter from Justin M. Barnes of Fish & Richardson P.C. to the Honorable Judge Cathy Biencivengo dated July 11, 2006 [Ex. DD to Declaration of Justin M. Barnes in Support of Microsoft's Reply Brief in Support of its Rule 11 Sanctions re U.S. Patent 5,341,457 dated August 3, 2006] |
| 5394 | | | Letter from John Giust of Fish & Richardson P.C. to the Honorable Judge Cathy Biencivengo dated June 22, 2006 [Ex. EE to Declaration of Justin M. Barnes in Support of Microsoft's Reply Brief in Support of its Rule 11 Sanctions re U.S. Patent 5,341,457 dated August 3, 2006] |
| 5395 | | | Letter to John Giust of Fish & Richardson P.C. from Alan S. Kellman of Kirkland & Ellis, LLP dated June 28, 2006 [Ex. GG to Declaration of Justin M. Barnes in Support of Microsoft's Reply Brief in Support of its Rule 11 Sanctions re U.S. Patent 5,341,457 dated August 3, 2006] |
| 5396 | | | 2006 WL 1320475, Dolby Laboratories, Inc. v. Lucent Technologies, Inc. (slip op.) (USDC – N.D.Cal. May 15, 2006) [Ex. HH to Declaration of Justin M. Barnes in Support of Microsoft's Reply Brief in Support of its Rule 11 Sanctions re U.S. Patent 5,341,457 dated August 3, 2006] |
| 5397 | | | Letter from John Giust of Fish & Richardson P.C. to Alan S. Kellman of Kirkland & Ellis, LLP dated June 29, 2006 [Ex. JJ to Declaration of Justin M. Barnes in Support of Microsoft's Reply Brief in Support of its Rule 11 Sanctions re U.S. Patent 5,341,457 dated August 3, 2006] |

35

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5398 | | | Petition Under 37 C.F.R. 1.182 dated September 9, 2005 regarding U.S. Patent Appl. No 10/218,232 |
| 5399 | | | Protest Under 37 C.F.R. 1.291(A) dated September 9, 2005 regarding U.S. Patent Appl. No 10/218,232 |
| 5400 | | | USPTO Receipt regarding Petition Under 37 C.F.R. 1.182 and Protest Under 37 C.F.R. 1.291(A) dated September 9, 2005 |
| 5401 | | | Notice of Deposition of Lucent Technologies, Inc. Pursuant to FRCP 30(b)(6) Regarding Conception and Reduction to Practice regarding U.S. Patent 5,627,938 dated May 16, 2005 [Ex. 3 to Protest Under 37 C.F.R. 1.291(A)] |
| 5402 | | | Letter from Alan S. Kellman of Kirkland & Ellis, LLP to Justin M. Barnes of Fish & Richardson P.C. dated June 7, 2005 [Ex. 12 to Protest Under 37 C.F.R. 1.291(A)] |
| 5403 | | | 2006 WL 3026834, Dolby Laboratories, Inc. v. Lucent Technologies, Inc. (slip op.) (Fed. Cir. Oct. 10, 2006) [Ex. Q to Declaration of Justin Barnes in Support of Microsoft's Motion for Summary Judgment of U.S. Patent RE 39,080 dated November 16, 2006] |
| 5404 | | | Telephonic Hearing Transcript of November 8, 2005 [Ex. Y to Declaration of Justin Barnes in Support of Microsoft's Motion for Summary Judgment of U.S. Patent RE 39,080 dated November 16, 2006] |
| 5405 | | | Painter, Ted, "Perceptual Coding of Digital Audio," dated 04/04/2000, IEEE Vol. 88, No. 4 [LUC 1267001 – LUC 1267063] [Ex. F to Declaration of Justin M. Barnes in Support of Microsoft's Motion for Summary Judgment of U.S. Patent 5,341,457 dated November 16, 2006 |
| 5406 | | | Slide illustrating the frequency ranges of the "cb" and "sfb" groups within the HQ encoder of Fraunhofer's L3P Codec [Ex. Z to Declaration of Justin M. Barnes in Support of Microsoft's Motion for Summary Judgment of U.S. Patent 5,341,457 dated November 16, 2006 |
| 5407 | | | Declaration of Dr. Schuyler Quackenbush in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent Nos. RE 39,080 and 5,341,457 dated December 7, 2006 |

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 5408 | | | Curriculum Vitae of Schuyler Quackenbush [Ex. 1 to Declaration of Schuyler Quackenbush in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent Nos. RE 39,080 and 5,341,457 dated December 7, 2006] |
| 5409 | | | Letter from Dr. Helmut Schubert to Schuyler Quackenbush dated January 29, 1997 [AT&T00607] [Ex. 12 to Declaration of Schuyler Quackenbush in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent Nos. RE 39,080 and 5,341,457 dated December 7, 2006] |
| 5410 | | | Letter from J.C. George of AT&T to Mpeg-2 AAC (NBC) Joint Development Group dated March 10, 1997 [AT&T0946 – AT&T 0947][Ex. 14 to Declaration of Schuyler Quackenbush in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent Nos. RE 39,080 and 5,341,457 dated December 7, 2006] |
| 5411 | | | Dorward, S., Johnston, J.D., Sinha, D., Quackenbush, S., "MPAC Encoder Description," 1994, AT&T Bell Laboratories, pp. 1 – 8 [MSLT 0100505 – MSLT 0100512] [Ex. 15 to Declaration of Schuyler Quackenbush in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent Nos. RE 39,080 and 5,341,457 dated December 7, 2006] |
| 5412 | | | Dorward, S., Johnston, J.D., Sinha, D., Quackenbush, S., "MPAC Decoder Description," 1994, AT&T Bell Laboratories, pp. 1 – 8 [JJ 002358 – JJ 002366] [Ex. 16 to Declaration of Schuyler Quackenbush in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent Nos. RE 39,080 and 5,341,457 dated December 7, 2006] |
| 5413 | | | MPAC Bitstream Description, AT&T Bell Laboratories, pp. 1 – 11 [Ex. 17 to Declaration of Schuyler Quackenbush in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent Nos. RE 39,080 and 5,341,457 dated December 7, 2006] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5414 | | | International Organization for Standardization, ISO/IEC JTC1/SC29/WG11, "Coding of Moving Pictures and Associated Audio Information, Mpac Technical Description," Mar. 1995, pp. 1 – 18 [Ex. 18 to Declaration of Schuyler Quackenbush in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent Nos. RE 39,080 and 5,341,457 dated December 7, 2006] |
| 5415 | | | International Organization for Standardization, ISO/IEC JTC1/SC29/WG11N0973, Mpeg95/208, "Coding of Moving Pictures and Associated Audio Information, NBC Time/Frequency module subjective tests: overall results," July 1995, pp. 1 – 28 [Ex. 19 to Declaration of Schuyler Quackenbush in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent Nos. RE 39,080 and 5,341,457 dated December 7, 2006] |
| 5416 | | | International Organization for Standardization, ISO/IEC JTC1/SC29/WG11, Mpeg 95/0533, "Coding of Moving Pictures and Associated Audio Information, Results of AT&T NBC RM2 Pre-Screening Tests," pp. 1 – 2 [Ex. 20 to Declaration of Schuyler Quackenbush in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent Nos. RE 39,080 and 5,341,457 dated December 7, 2006] |
| 5417 | | | International Organization for Standardization, ISO/IEC JTC1/SC29/WG11, Mpeg 96/558, "Coding of Moving Pictures and Associated Audio Information, An Improved NBC RM2 Noiseless Coding Kernel," January 1996, pp. 1 – 4 [Ex. 21 to Declaration of Schuyler Quackenbush in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent Nos. RE 39,080 and 5,341,457 dated December 7, 2006] |
| 5418 | | | International Organization for Standardization, ISO/IEC JTC1/SC29/WG11, Mpeg 96/728, "Coding of Moving Pictures and Associated Audio Information, Description of AT&T NBC RM3 core experiment submission: ATT_NS," March 1996, pp. 1 – 3 [Ex. 22 to Declaration of Schuyler Quackenbush in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent Nos. RE 39,080 and 5,341,457 dated December 7, 2006] |

38

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5419 | | | International Organization for Standardization, ISO/IEC JTC1/SC29/WG11, Mpeg 96/M1449, "Coding of Moving Pictures and Associated Audio Information, Report of the Ad-hoc Group on Reducing NBC Prediction Complexity," 11/1996, pp. 1 – 8 [Ex. 23 to Declaration of Schuyler Quackenbush in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent Nos. RE 39,080 and 5,341,457 dated December 7, 2006] |
| 5420 | | | International Organization for Standardization, ISO/IEC JTC1/SC29/WG11, N1650, "Coding of Moving Pictures and Associated Audio Information, IS 13818-7 (Mpeg-2 Advanced Audio Coding, AAC) pp. 1 – 113, Apr. 1997 [Ex. 24 to Declaration of Schuyler Quackenbush in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent Nos. RE 39,080 and 5,341,457 dated December 7, 2006] |
| 5421 | | | Declaration of Dr. Helmut Schubert in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent Nos. RE 39,080 and 5,341,457 dated December 8, 2006 |
| 5422 | | | Patent Sublicensing Agreement dated August 1991 between AT&T Corp. and Fraunhofer – Gesellschaft [LUC 1080145 – LUC 1080147][Ex. E to Declaration of Dr. Helmut Schubert in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent Nos. RE 39,080 and 5,341,457 dated December 8, 2006] |
| 5423 | | | Joint Development Agreement between AT&T Corp., Lucent Technologies, Inc., Dolby Laboratories, Inc., Fraunhofer – Gesellschaft, and Sony Corp. dated September 20, 1995 [LUC 1093134 – LUC 1093150] [Ex. F to Declaration of Dr. Helmut Schubert in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent Nos. RE 39,080 and 5,341,457 dated December 8, 2006] |
| 5424 | | | AAC Patent License Agreement between AT&T Corp., Dolby Laboratories, Inc., Fraunhofer – Gesellschaft, and Sony Corp. [AT&T0749 – AT&T0770][ Ex. J to Declaration of Dr. Helmut Schubert in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent Nos. RE 39,080 and 5,341,457 dated December 8, 2006] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 5425 | | | Letter from Alan S. Kellman of Kirkland & Ellis, LLP to the Honorable Judge McCurine dated August 3, 2005 [Ex. AA to Declaration of Justin Barnes in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent No. RE 39,080 dated December 8, 2006] |
| 5426 | | | Chart comparing and analyzing US Patent 5,627,938, Ferreira & Johnston article, "Sum-Difference Stereo Transform Coding," and Ferreira's Laboratory Notebook [Ex. CC to Declaration of Justin Barnes in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent No. RE 39,080 dated December 8, 2006] |
| 5427 | | | Declaration of Nikil Jayant in Support of Lucent's Motions for Summary Judgment Regarding US Patent Nos. 5,341,457 and RE 39,080 dated 11/15/2006 [Ex. S to Declaration of Justin Barnes in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent No. RE 39,080 dated December 8, 2006] |
| 5428 | | | MPEP § 201.08 (Rev. 08/05/2005) [Ex. SS to Declaration of Justin Barnes in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent No. RE 39,080 dated December 8, 2006] |
| 5429 | | | MPEP § 202.02 (Rev. 08/05/2005) [Ex. TT to Declaration of Justin Barnes in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent No. RE 39,080 dated December 8, 2006] |
| 5430 | | | Agreement between AT&T Corp. and Fraunhofer – Geseelschaft dated May 1, 1997 [AT&T00024 – AT&T00026] [Ex. Y to Declaration of Justin Barnes in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent No. RE 39,080 dated December 8, 2006] |
| 5431 | | | Lucent's Written Response to Topic Nos. 16 and 17 in Microsoft's December 14, 2005 39(b)(6) Notice to Lucent Technologies, Inc. dated February 24, 2006 [Ex. J to Declaration of Justin Barnes in Support of Microsoft's Oppositions to Lucent's Motions for Summary Judgment Concerning U.S. Patent No. 5,341,457 dated December 8, 2006] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5432 | | | Declaration of John Strawn in Support of Microsoft Corporation's Reply Brief in Support of its Combined Motion for Summary Judgment Regarding U.S. Patent No. RE 39,080 dated December 20, 2006 |
| 5433 | | | Table regarding absolute hearing threshold plot data [Ex. 1 to Declaration of John Strawn in Support of Microsoft Corporation's Reply Brief in Support of its Combined Motion for Summary Judgment Regarding U.S. Patent No. RE 39,080 dated December 20, 2006] |
| 5434 | | | Table regarding pbThreshold Quiet plot data [Ex. 2 to Declaration of John Strawn in Support of Microsoft Corporation's Reply Brief in Support of its Combined Motion for Summary Judgment Regarding U.S. Patent No. RE 39,080 dated December 20, 2006] |
| 5435 | | | Graph regarding curves regarding Dolby HTH v. ATH [Ex. 3 to Declaration of John Strawn in Support of Microsoft Corporation's Reply Brief in Support of its Combined Motion for Summary Judgment Regarding U.S. Patent No. RE 39,080 dated December 20, 2006] |
| 5436 | | | Graph regarding curves regarding Dolby HTH pbThresholdQuiet v. ATH [Ex. 4 to Declaration of John Strawn in Support of Microsoft Corporation's Reply Brief in Support of its Combined Motion for Summary Judgment Regarding U.S. Patent No. RE 39,080 dated December 20, 2006] |
| 5437 | | | Source code file "psy_configuration.c" (MP3 ACM v.3.3 (Build 44)) [Ex. 5 to Declaration of John Strawn in Support of Microsoft Corporation's Reply Brief in Support of its Combined Motion for Summary Judgment Regarding U.S. Patent No. RE 39,080 dated December 20, 2006] [MSLT 1012416 – MSLT 1012425] |
| 5438 | | | Declaration of Dr. Nikil Jayant in Support of Lucent's Oppositions to Microsoft's Motions for Summary Judgment Regarding U.S. Patent Nos. 5,341,457 and RE 39,080 dated December 7, 2006 [Ex. C to Declaration of Justin M. Barnes in Support of Microsoft Corporation's Reply Brief in Support of its Combined Motion for Summary Judgment Regarding U.S. Patent No. RE 39,080 dated December 20, 2006] |
| 5439 | | | Demonstrative exhibit citing to audio prior art references with attached excerpts of the cited references therein [Ex. I to Declaration of Justin M. Barnes in Support of Microsoft Corporation's Reply Brief in Support of its Combined Motion for Summary Judgment Regarding U.S. Patent No. RE 39,080 dated December 20, 2006] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5440 | | | Declaration of John Strawn in Support of Microsoft Corporation's Reply Brief in Support of its Combined Motion for Summary Judgment Regarding U.S. Patent No. 5,341,457 dated December 20, 2006 |
| 5441 | | | Screen shot of source code file "qc_main.c" [Ex. 1 to Declaration of John Strawn in Support of Microsoft Corporation's Reply Brief in Support of its Combined Motion for Summary Judgment Regarding U.S. Patent No. 5,341,457 dated December 20, 2006] |
| 5442 | | | Screen shot of source code file containing the breakpoint at "constraintsFulfilled=1" indicated by a question mark in the debugger after the code runs [Ex. 2 to Declaration of John Strawn in Support of Microsoft Corporation's Reply Brief in Support of its Combined Motion for Summary Judgment Regarding U.S. Patent No. 5,341,457 dated December 20, 2006] |
| 5443 | | | Declaration of Dr. Nathaniel Polish in Support of Lucent's Oppositions to Microsoft's Motions for Summary Judgment Regarding U.S. Patent Nos. 5,341,457 and RE 39,080 dated December 8, 2006 [Ex. 3 to Declaration of John Strawn in Support of Microsoft Corporation's Reply Brief in Support of its Combined Motion for Summary Judgment Regarding U.S. Patent No. 5,341,457 dated December 20, 2006] |
| 5444 | | | Print out from the Danish Patent Office website containing the bibliographic data of PA 1987 03272 indicating the publication date of December 28, 1987 [Ex. G to Declaration of Justin M. Barnes in Support of Microsoft Corporation's Reply Brief in Support of its Combined Motion for Summary Judgment Regarding U.S. Patent No. 5,341,457 dated December 20, 2006] |
| 5445 | | | Microsoft's Claim Construction Brief Regarding U.S. Patent RE 39,080 filed August 15, 2006 |
| 5446 | | | Microsoft's Claim Construction Brief filed September 15, 2003 |
| 5447 | | | August 17, 2006 Hearing Transcript |
| 5448 | | | Transcript of Status Conference/Telephonic Hearing dated January 9, 2006 |
| 5449 | | | Amended Order Superseding the Order of November 17, 2003 Construing Claims for U.S. Patent No. 5,649,131 [Polish Deposition Ex. 8 (06/23/2006)] |

42

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 5450 | | | Order Denying Lucent's Motion to Preclude Microsoft Witnesses dated September 29, 2006 |
| 5451 | | | Lucent's Written Responses to 30(b)(6) topics served by Microsoft, Dell, and Gateway dated 02/10/2006 and documents cited therein |
| 5452 | | | Microsoft Corporation's Supplemental Responses to Lucent's First, Second, Third, Fourth, and Fifth Sets of Interrogatories to Microsoft (Nos. 1 – 34) Regarding U.S. Patent No. RE 39,080 dated September 19, 2006 [Berns Deposition Ex. 4 (09/28/2006)] |
| 5453 | | | Microsoft Corporation's Initial Disclosures served 3/28/2003 |
| 5454 | | | Microsoft Corporation's Supplemental Initial Disclosures served 4/10/2003 |
| 5455 | | | BMG Opportunity Marketing Presentation dated 11/01/2002 [LUC1267256-LUC1267278] |
| 5456 | | | Proposed Terms and Conditions for PLA between Lucent Technologies GRL LLC and BMG [LUC1266353-LUC1266357] |
| 5457 | | | Presentation to BMG Entertainment:  Lucent Technologies, Intellectual Property Business dated 05/14/2003 [LUC1157780-LUC1157822] |
| 5458 | | | Lucent's Initial Disclosure Statement served 7/16/2003 |
| 5459 | | | Microsoft Corporation's Initial Disclosures served 7/16/2003 |
| 5460 | | | Lucent's Response to the First Set of Interrogatories from Microsoft, Dell, and Gateway 3/24/2004 |
| 5461 | | | Microsoft's Responses to Lucent's First Set of Interrogatories (Nos. 1-19) 3/29/2004 |
| 5462 | | | Microsoft's Responses to Lucent's Second Set of Interrogatories to Microsoft (Nos. 20-21) 6/30/2004 |
| 5463 | | | Microsoft's Second Supplemental Responses to Lucent's First Set of Interrogatories to Microsoft (Nos. 1-19) 10/22/2004 |
| 5464 | | | Microsoft's Second Supplemental Responses to Lucent's First Set of Interrogatories to Microsoft Exhibit B4 10/22/2004 |

Microsoft's Trial Exhibit List

43

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5465 | | | Microsoft's Second Supplemental Responses to Lucent's First Set of Interrogatories to Microsoft Exhibit B5 10/22/2004 |
| 5466 | | | Microsoft's Second Supplemental Responses to Lucent's First Set of Interrogatories to Microsoft Exhibit B6 10/22/2004 |
| 5467 | | | Lucent's Response to Microsoft's Third set on Interrogatories to Lucent Technologies Inc. (No. 12) 05/26/2005 |
| 5468 | | | Lucent Technologies Inc.'s Amended Initial Disclosures Statement served 1/9/2006 |
| 5469 | | | Microsoft's Responses to Lucent's Fourth Set of Interrogatories to Microsoft (Nos. 23-34) 1/18/2006 [Berns Deposition Ex. 22 (02/15/2006); Jones Deposition Ex. 2] |
| 5470 | | | Lucent Technologies Inc.'s Amended Initial Disclosures Statement served 1/26/2006 [O'Shea Deposition Ex. 4] |
| 5471 | | | Lucent's Responses and objections to Microsoft's First Set of Requests for Admission to Lucent Technologies Inc. (Nos. 1-50) 2/1/2006 |
| 5472 | | | Lucent's Response to Microsoft's Fifth Set of Interrogatories to Lucent's (Nos. 15-35) 2/3/2006 |
| 5473 | | | Microsoft Corporation's Supplemental Initial Disclosures served 2/7/2006 |
| 5474 | | | Microsoft Corporation's Third Supplemental Initial Disclosures served 2/17/2006 |
| 5475 | | | Lucent's Seventh Supplemental Response to Interrogatory No. 2 from Microsoft, Dell, and Gateway with attachments dated March 3, 2006 |
| 5476 | | | Microsoft Corporation's Sixth Supplemental Initial Disclosures served 3/17/2006 |
| 5477 | | | Microsoft Corporation's Amended Sixth Supplemental Initial Disclosures served 3/22/2006 |
| 5478 | | | Microsoft Corporation's Seventh Supplemental Initial Disclosures served July 25, 2006 |
| 5479 | | | Microsoft Corporation's Eighth Supplemental Initial Disclosures served September 20, 2006 |
| 5480 | | | Response to Gateway's Requests for Admission to Lucent Technologies Inc. served 7/21/2005 |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5481 | | | Response to Gateway's Second Set of Requests for Admission to Lucent Technologies Inc. (Nos. 12-50) served 1/6/2006 |
| 5482 | | | Response to Dell's First Set of Requests for Admission to Lucent Technologies Inc. (Nos. 1-47) served 1/18/2006 |
| 5483 | | | Microsoft Corporation's Responses to Lucent's First Set of Requests for Admission to Microsoft (Nos. 1-50) served 1/18/2006 |
| 5484 | | | Lucent's Responses and Objections to Microsoft's First Set of Requests for Admission to Lucent Technologies Inc. (Nos. 1-50) served 2/1/2006 |
| 5485 | | | Lucent Technologies Guardian I LLC's Responses to Microsoft's First Set of Interrogatories served 4/21/2003 |
| 5486 | | | Lucent Technologies Inc.'s Responses to Microsoft's First Set of Interrogatories served 4/21/2003 |
| 5487 | | | Microsoft's Responses to Lucent's First Set of Interrogatories to Microsoft served 5/5/2003 |
| 5488 | | | Lucent's Responses to Gateway's First Set of Interrogatories served 6/16/2003 |
| 5489 | | | Lucent's Objections and Responses to Gateway's Second Set of Interrogatories served 6/23/2003 |
| 5490 | | | Gateway's Supplemental Responses to Lucent's Second Set of Interrogatories (No. 22) served 7/9/2003 |
| 5491 | | | Lucent's Objections and Responses to Gateway's First Set of Interrogatories (No. 1) served 11/19/2003 |
| 5492 | | | No. Not Used |
| 5493 | | | No. Not Used |
| 5494 | | | Lucent's First Supplemental Response to Interrogatory Nos. 1, 2, 7 and 8 from Microsoft, Dell, and Gateway served 5/27/2004 |
| 5495 | | | Microsoft's Supplemental Responses to Lucent's First Set of Interrogatories to Microsoft (Nos. 1-19) Redacted Version served 5/27/2004 |
| 5496 | | | Microsoft's Supplemental Responses to Lucent's First Set of Interrogatories to Microsoft (Nos. 1-19) marked Confidential - Attorney's Eyes Only served 5/27/2004 |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 5497 | | | No. Not Used |
| 5498 | | | Microsoft's Second Supplemental Responses to Lucent's First Set of Interrogatories to Microsoft (Nos. 1-19) marked Confidential - Outside Counsel Only served 10/22/2004 with attachments A – B13 |
| 5499 | | | Microsoft's Second Supplemental Responses to Lucent's First Set of Interrogatories to Microsoft (Nos. 1-19) Redacted served 10/22/2004 |
| 5500 | | | Lucent's Objections and Responses to Microsoft's Second Set of Interrogatories (Interrogatory No. 11) served 1/10/2005 |
| 5501 | | | Lucent's Second Supplemental Response to Interrogatory No. 1 from Microsoft, Dell, and Gateway served 2/22/2005 |
| 5502 | | | Lucent's Response to Microsoft Corporation's Third Set of Interrogatories to Lucent Technologies Inc. (No. 13) 5/12/2005 |
| 5503 | | | Microsoft Corporation's Third Supplemental Responses to Lucent's First Set of Interrogatories to Microsoft (Nos. 1-19) served 5/18/2005 |
| 5504 | | | Microsoft Corporation's Responses to Topics in Stadnick 06/24/2005 Letter served July 25, 2005 |
| 5505 | | | No. Not Used |
| 5506 | | | Lucent's First Supplemental Response to Interrogatory No. 4 from Microsoft, Dell and Gateway served 8/4/2005 |
| 5507 | | | Lucent's Second Supplemental Response to Interrogatory No. 2 from Microsoft, Dell and Gateway served 8/9/2005 |
| 5508 | | | Lucent's Third Supplemental Response to Interrogatory No. 2 from Microsoft, Dell, and Gateway served 9/20/2005 |
| 5509 | | | Attachment A to Lucent's Third Supplemental Response to Interrogatory No. 2 from Microsoft, Dell, and Gateway served 9/20/2005 |
| 5510 | | | Attachment B to Lucent's Third Supplemental Response to Interrogatory No. 2 from Microsoft, Dell, and Gateway served 9/20/2005 |
| 5511 | | | Attachment C to Lucent's Third Supplemental Response to Interrogatory No. 2 from Microsoft, Dell, and Gateway served 9/20/2005 |

Microsoft's Trial Exhibit List

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5512 | | | Lucent's Fourth Supplemental Response to Interrogatory No. 2 from Microsoft, Dell, and Gateway served 10/13/2005 |
| 5513 | | | Microsoft's Responses to Lucent's Third Set of Interrogatories to Microsoft (No. 22) served 12/2/2005 [Fester Deposition Ex. 2; Paul-Jones Deposition Ex. 2] |
| 5514 | | | Lucent's Response to Microsoft's Fourth Set of Interrogatories to Lucent Technologies Inc. (No. 14) served 12/21/2005 |
| 5515 | | | Lucent's Response to Gateway's Second Set of Interrogatories to Lucent Technologies Inc. (Nos. 2-5) served 12/22/2005 |
| 5516 | | | Lucent's Response to the Second Set of Interrogatories from dell Inc. to Lucent Technologies Inc. (Nos. 11-12) served 12/29/2005 |
| 5517 | | | Lucent's Response to The Third Set of Interrogatories from Dell Inc. to Lucent Technologies Inc. (Nos. 13-14) served 1/9/2006 |
| 5518 | | | Lucent's Response to the Third Set of Interrogatories from Gateway, Inc. to Lucent Technologies Inc. (Nos. 6-17) served 1/11/2006 |
| 5519 | | | Lucent's Response to the Fourth Set of Interrogatories from dell Inc. to Lucent Technologies Inc. (Nos. 15-21) served 1/8/2006 |
| 5520 | | | Lucent's Second Supplemental Response to Interrogatory No. 2 from Microsoft, Dell and Gateway served 1/27/2006 |
| 5521 | | | Attachment A to Lucent's Second Supplemental Response to Interrogatory No. 2 from Microsoft, Dell and Gateway served 1/27/2006 |
| 5522 | | | Attachment B to Lucent's Second Supplemental Response to Interrogatory No. 2 from Microsoft, Dell and Gateway served 1/27/2006 |
| 5523 | | | Attachment C to Lucent's Second Supplemental Response to Interrogatory No. 2 from Microsoft, Dell and Gateway served 1/27/2006 |
| 5524 | | | Microsoft Corporation's Responses to Lucent's First, Second, Third, Fourth, and Fifth Sets of Interrogatories to Microsoft (Nos. 1-34) served 1/27/2006 with attachments [Weresh Deposition Ex. 16] |
| 5525 | | | Lucent's First Supplemental Response to Dell Inc.'s Interrogatory No. 14 served 2/3/2006 |
| 5526 | | | Lucent's Response to Microsoft Corporation's Fifth Set of Interrogatories to Lucent Technologies Inc. (Nos. 15-35) served 2/3/2006 |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5527 | | | Lucent's Second Supplemental Response to Interrogatory No. 4 from Microsoft, Dell, and Gateway served 2/6/2006 |
| 5528 | | | Microsoft Corporation's First Supplemental Response to Lucent's Interrogatory Number 28 served 2/10/2006 |
| 5529 | | | Lucent's Supplemental Response to Gateway's Interrogatory No. 3 and Written Response to Document Request Nos. 796-800 served 2/17/2006 |
| 5530 | | | Lucent's Sixth Supplemental Response to Interrogatory No. 2 from Microsoft, Dell and Gateway served 2/20/2006 |
| 5531 | | | Microsoft Corporation's Supplemental Responses to Lucent's Fourth Set of Interrogatories to Microsoft (Nos. 25-26) served 2/21/2006 |
| 5532 | | | Lucent's Second Supplemental Response to Dell Inc.'s Interrogatory No. 14 served 2/22/2006 |
| 5533 | | | Lucent's First Supplemental Response to Gateway's Interrogatories Nos. 2, 4, and 11 to Lucent Technologies Inc. served 2/24/2006 |
| 5534 | | | Lucent's First Supplemental Response to Microsoft Corporation's Fifth Set of Interrogatories to Lucent Technologies Inc. (no. 34) served 2/24/2006 |
| 5535 | | | Lucent's First supplemental Response to Interrogatory No. 3 from Microsoft, Dell and Gateway served 2/24/2006 |
| 5536 | | | Supplement to Microsoft's January 27, 2006 Response to Lucent's First, Second, Third, Fourth, and Fifth Set of Interrogatories (Nos. 1, 2, 20 and 28) served 2/24/2006 |
| 5537 | | | Supplement to Microsoft's Response to Lucent's Fifth Set of Interrogatories (No. 28) served 2/28/2006 |
| 5538 | | | Lucent's First Supplemental Response to the Third Set of Interrogatories From Dell Inc. (No. 13) served 3/3/2006 |
| 5539 | | | Lucent's First Supplemental Response to Microsoft Corporation's Third Set of Interrogatories (No. 12) served 3/3/2006 |
| 5540 | | | Lucent's Seventh Supplemental Response to Interrogatory No. 2 from Microsoft, Dell, and Gateway served 3/3/2006 |
| 5541 | | | Attachment A to Lucent's Seventh Supplemental Response to Interrogatory No. 2 from Microsoft, Dell, and Gateway served 3/3/2006 |

Microsoft's Trial Exhibit List

48

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5542 | | | Attachment B to Lucent's Seventh Supplemental Response to Interrogatory No. 2 from Microsoft, Dell, and Gateway served 3/3/2006 |
| 5543 | | | Attachment C to Lucent's Seventh Supplemental Response to Interrogatory No. 2 from Microsoft, Dell, and Gateway served 3/3/2006 |
| 5544 | | | Lucent's First Supplemental Response to Defendants First Set of Interrogatories (No. 5) served 3/17/2006 |
| 5545 | | | Lucent's Second Supplemental Response to the Third Set of Interrogatories from Dell Inc. (No. 13) served 3/21/2006 |
| 5546 | | | Lucent's Eighth Supplemental Response to Interrogatory No. 2 from Microsoft, Dell, and Gateway served 3/24/2006 |
| 5547 | | | Microsoft's Third Supplemental Response to Lucent's Interrogatory No. 20 served 3/30/2006 |
| 5548 | | | 2006-01-27 Lucent's 2nd Supplemental Response to Interrogatory No. 2 from Microsoft, Dell, and Gateway (with attachments) |
| 5549 | | | Letter from Mathew C. Bernstein of Fish & Richardson P.C. to Scott Samay of Kirkland & Ellis, LLP dated February 10, 2006 with attached, Microsoft's Verified Response re "Foreign Sales" 30(b)(6) Topics |
| 5550 | | | Letter from Matthew Bernstein to Scott Samay dated February 10, 2006 enclosing a table regarding non-OEM licenses and the technology at issue in those licenses |
| 5551 | | | Microsoft Corporation's Supplemental Responses to Lucent's First, Second, Third, Fourth and Fifth Sets of Interrogatories (Nos. 1 – 34) Regarding U.S. Patent RE 39,080 served September 19, 2006 |
| 5552 | | | Lucent's Supplemental Responses Regarding U.S. Patent RE 39,080 to Microsoft's Interrogatory Nos. 11, 12, 22, & 23 served September 22, 2006 |
| 5553 | | | Microsoft Corporation's Seventh Supplemental Response to Lucent's Interrogatory No. 1 served October 4, 2006 |
| 5554 | | | Lucent's Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding U.S. Patent No. RE 39,080 dated September 6, 2006 [Berns Deposition Ex. 1 (09/28/2006)] |
| 5555 | | | Lucent's Notice of Deposition of Microsoft Pursuant to 30(b)(6) re MP3 dated December 8, 2005 |

49

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5556 | | | Lucent's December 2, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding MPEG-2 [Berns Deposition Ex. 1 (02/15/2006)] |
| 5557 | | | Letter of Intent from Adam Berns to Raul Diaz, 2001-07-05 [Berns Deposition Ex. 02 (02/15/2006); MSLT 0640003 – MSLT 0640006] |
| 5558 | | | Webpage Printout – Windows Marketplace: Tested Products List – 02/13/2006 [Berns Deposition Ex. 4 (02/15/2006); LUC1299533] |
| 5559 | | | Webpage Printouts – Windows Marketplace: Tested Products List – 02/13/2006 [Berns Deposition Ex. 5 (02/15/2006); LUC 1299497 – LUC 1299520] |
| 5560 | | | Letter of Intent from Adam Berns to Joe Monastiero, 2001-07-05 [Berns Deposition Ex. 6 (02/15/2006); MSLT 064007 – MSLT 0640009] |
| 5561 | | | Letter of Intent from Adam Berns to David R. Liebert, 2001-07-05 [Berns Deposition Ex. 7 (02/15/2006); MSLT 0640010 – MSLT 0640013] |
| 5562 | | | Webpage Printout – MP3 Creation Packs and DVD Decoders for Windows XP [Berns Deposition Ex. 8 (02/15/2006); LUC 1220742 – LUC 1220744] |
| 5563 | | | Printout from WMPlugins.com – Item List [Berns Deposition Ex. 9 (02/15/2006); LUC 1297463 – LUC 1297469] |
| 5564 | | | Printout from WMPlugins.com – DVD + MP3 XPack [Berns Deposition Ex. 10 (02/15/2006); LUC 1297470 – LUC 1297473] |
| 5565 | | | Printout from WMPlugins.com – Power Pack [Berns Deposition Ex. 11 (02/15/2006); LUC 1297474 – LUC 1297476] |
| 5566 | | | Printout from WMPlugins.com – CinePlayer DVD Decoder & MP3 Creation Pack [Berns Deposition Ex. 12 (02/15/2006); LUC 1297477 – LUC 1297480] |
| 5567 | | | Draft overview of a proposed offering – Windows XP MPEG Pack Overview [Berns Deposition Ex. 13 (02/15/2006); MSLT 0640026 – MSLT 0640027] |
| 5568 | | | Letter of Intent from Adam Berns to Marten Heilbron, 7-27-2001 [Berns Deposition Ex. 14 (02/15/2006); MSLT 0640023 – MSLT 0640025] |
| 5569 | | | Letter of Intent from Adam Berns to Albert W. Penney III, 7-19-2001 [Berns Deposition Ex. 15 (02/15/2006); MSLT 0064014 – MSLT 0640016] |
| 5570 | | | E-mail from Thobias Jones to Adam Berns re MP3 Codec Info, 2-14-2006 [Berns Deposition Ex. 16] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5571 | | | Lucent's November 25, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30 (b)(6) Regarding Miscellaneous Defenses Issues [Berns Deposition Ex. 17 (02/15/2006); Weresh Deposition Ex. 2] |
| 5572 | | | Microsoft's Response to Lucent's November 25, 2005 Notice of Deposition Pursuant to Rule 30(b)(6) Regarding Damages Issues dated December 14, 2005 |
| 5573 | | | Microsoft's Response to Lucent's November 25, 2005 Notice of Deposition Pursuant to Rule 30b)(6) Regarding Misc. Defenses and Issues dated December 15, 2005 |
| 5574 | | | Lucent's Notice of Deposition of Microsoft Pursuant to Rule 30(B)(6) Regarding Miscellaneous Audio Issues dated 12/30/2005 [Berns Deposition Ex. 18 (02/15/2006)] |
| 5575 | | | Petition Under 37 C.F.R. 1.182 & Protest Under 37 CFR 1.291(A) re U.S. Appl. No. 10/218,232 dated 09/09/2005 [Berns Deposition Ex. 19 (02/15/2006)] |
| 5576 | | | Decision to Dismiss Petition to Enter Protest in Reissue Application re U.S. Appl. No. 10/218,232 dated 10/21/2005 [Berns Deposition Ex. 20 (02/15/2006)] |
| 5577 | | | Lucent's December 8, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(B)(6) Regarding MP3 [Berns Deposition Ex. 21 (02/15/2006); Jones Deposition Ex. ] |
| 5578 | | | MPEG 2 Layer 3 Audio Technology License Agreement between Microsoft Corp., Thomson multimedia, Thomson Consumer Electronic Sales , GmbH, and Fraunhofer Gesellschaft dated 12/09/1996 [Berns Deposition Ex. 23 (02/15/2006); Harris Deposition Ex. 1; Smith Deposition Ex. 68 (11/03/2006); MSLT 0104452 – MSLT 0104464] |
| 5579 | | | Software License Agreement effective April 15, 1997 between Microsoft Corp., Fraunhofer Gesellschaft, and Thomson multimedia S.A., and Thomson Consumer Electronic Sales GmbH with handwritten notations [Harris Deposition Ex. 2; Smith Deposition Ex. 69 (11/03/2006); Srinivas Deposition Ex. 13; MSLT 0104465 – MSLT 0104479] |
| 5580 | | | Software License Agreement effective April 15, 1997 between Microsoft Corp., Fraunhofer Gesellschaft, and Thomson multimedia S.A., and Thomson Consumer Electronic Sales GmbH [Berns Deposition Ex. 24 (02/15/2006); MSLT 0629521 – MSLT 0629535] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5581 | | | E-mail from Adam Berns to Henri Linde with attached draft of Software License Agreement between Microsoft Corp., Fraunhofer Gesellschaft, and Thomson multimedia S.A., and Thomson Consumer Electronic Sales GmbH dated 7/13/2004 [Berns Deposition Ex. 25 (02/15/2006); MSLT 0639995– MSLT 0640002] |
| 5582 | | | Draft of Software License Agreement between Microsoft Corp., Fraunhofer Gesellschaft, and Thomson multimedia S.A., and Thomson Consumer Electronic Sales GmbH [Harris Deposition Ex. 3; MSLT 0639996 – MSLT 0640002] |
| 5583 | | | Thomson reference: CU04C063LSoftware License Agreement (MP3 License Agreement) between Microsoft Corp. and Thomson Licensing S.A. [Berns Deposition Ex. 26 (02/15/2006); Smith Deposition Ex. 67 (11/03/2006); Napper Deposition Ex. 41; MSLT 1064780 – MSLT 1064796] |
| 5584 | | | ISO/MPEG Layer-3 Encoder Library V3.3.2 Interface Description, Fraunhofer Institut fur Integrierte Schaltungen, Documentation V1.13, 01/31/2003 [Berns Deposition Ex. 27 (02/15/2006; MSLT 0642211 – MSLT 0642235] |
| 5585 | | | ISO/MPEG Layer-3 Decoder Interface Description, Martin Sieler & Martin Weishart, MP3 Decoder Interface, 11/04/2003 [Berns Deposition Ex. 28 (02/15/2006); MSLT 0642186 – MSLT 642210] |
| 5586 | | | E-mail from Robin Speed to Stephen Hui et al re Straw man security plan for handling external and legacy codecs dated 02/22/2002 [Berns Deposition Ex. 29 (02/15/2006); MSLT 0749666 – MSLT 0749668] |
| 5587 | | | Amended Notice of Deposition of Kenneth Brown dated 01/05/2006 [Brown Deposition Ex. 1 (01/10/2006)] |
| 5588 | | | Amended Deposition of Lucent Technologies Inc. Pursuant to FRCP 30(b)(6) Regarding US Patent Appl. No. 10/218,232 dated 01/05/2006 [Brown Deposition Ex. 2 (01/10/2006)] |
| 5589 | | | Acknowledgment of Withdrawal of the European Patent Application with attached office action from EP Patent Appl. No. 93301124.9-2211 [Brown Deposition Ex. 3 (01/10/2006); MSLT 0177370 – MSLT 0177375] |
| 5590 | | | Excerpt from U.S. Patent No. 5,627,938 with attached Preliminary Amendment dated 08/13/2002 [Brown Deposition Ex. 4 (01/10/2006; MSLT 1018846 – MSLT 1018851] |

52

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5591 | | | Microsoft's Amended Notice of Deposition of Lucent Technologies, Inc. Pursuant to Fed. R. Civ. Proc. 30(b)(6) re U.S. Patent No. Re. 39,080 dated September 18, 2006 [Brown Deposition Ex. 1 (09/20/2006)] |
| 5592 | | | Subpoena issued to Creative Labs, Inc. Dated 01/06/2006 [Devilliers Deposition Ex. 1] |
| 5593 | | | Handwritten Notes [Brown Deposition Ex. 5 (09/20/2006); LUC 1304853 – LUC 1304855] |
| 5594 | | | Excerpts from the prosecution file history re U.S. Patent Application No. 11/248,622 [Brown Deposition Ex. 7 (09/20/2006); Malvone Deposition Ex. 3; LUC 1304762 – LUC 1304850] |
| 5595 | | | Slide presentation titled Lucent Patent License Agreements [Devilliers Deposition Ex. 2 ; CRTV 000156 – CRTV 000164] |
| 5596 | | | Slide presentation titled Lucent Patent License Agreements [Devilliers Deposition Ex. 3 ; CRTV 000165 – CRTV 000167] |
| 5597 | | | Lucent business cards from Kevin Ewy, James DiGiorgio, May Cheng, Stephen Samuels, Roger Stricker, & Eugene Rosenthal [Devilliers Deposition Ex. 4 ; CRTV 000001] |
| 5598 | | | Letter from Thomas Dodd of Lucent Technologies, Inc. to Mr. Sim Wong Hoo of Creative Technology, Ltd. dated 10/27/1998 with attached copy of US Patent 5,627,938 [Devilliers Deposition Ex. 5 ; CRTV000126 – CRTV000151] |
| 5599 | | | Letter from May Cheng of Lucent Technologies, Inc. to Mr. Sim Wong Hoo of Creative Technology, Ltd. dated 03/21/2002 with attached copy of a letter from Mr. Roger Sticker to Mr. Sim Wong Hoo dated 02/09/2001 [Devilliers Deposition Ex. 6 ; CRTV000117 – CRTV000120] |
| 5600 | | | Estimated Royalty Calculation for Creative Technology [Devilliers Deposition Ex. 11 ; CRTV000116] |
| 5601 | | | E-mail from Francois de Villiers Creative Technologies, Ltd to May Cheng of Lucent Technologies, Inc. re NDA dated 08/30/2002 [Devilliers Deposition Ex. 12 ; CRTV000206] |

53

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 5602 | | | Fax from May Cheng Lucent Technologies, Inc. to Francois de Villiers Creative Technologies, Ltd. enclosing Answer and Counterclaims dated 08/08/2002 from Dolby v. Lucent case [Devilliers Deposition Ex. 13 ; CRTV000071 – CRTV000115] |
| 5603 | | | E-mail from May Cheng of Lucent Technologies, Inc. to Francois deVilliers of Creative Technologies re meeting agenda dated 11/01/2002 with attached summary of patent license discussions between Lucent Technologies, Inc. and Creative Technologies, Inc. [Devilliers Deposition Ex. 14 ; CRTV000214 – CRTV000220] |
| 5604 | | | E-mail from Henri Linde of Thomson to May Cheng of Lucent Technologies, Inc. dated 10/30/2002 re Lucent, AT&T, & Fraunhofer [Devilliers Deposition Ex. 15; Dinella Deposition Ex. 7; MSLT 342064 – MSLT0342077] |
| 5605 | | | Letter from Donald P. Dinella of Lucent Technologies, Inc. to Henri Linde of Thomson re e-mail dated 01/21/2003 [Schneider Deposition Ex. 19 (08/31/2005); MSLT 342072 – MSLT 342073] |
| 5606 | | | E-mail from Mes-Jan Steven to Rick Huser re TR : [Lucent] The AT&T – Fraunhofer relation [Schneider Deposition Ex. 21 (08/31/2005); MSLT 342074 – MSLT 342077] |
| 5607 | | | E-mail from Donald P. Dinella of Lucent Technologies, Inc. to Christopher P. Godziela and Boaz Mark Brickman re Lucent [Dinella Deposition Ex. 8; LUC 1052889 – LUC 1052891] |
| 5608 | | | E-mail from Donald P. Dinella of Lucent Technologies, Inc. to Bernard Zucker and Christopher P. Godziela re [Lucent] The AT&T – Fraunhofer relation [Dinella Deposition Ex. 9; Schneider Deposition Ex. 6 (08/31/2005); LUC 1052892 – LUC 1052896] |
| 5609 | | | Letter from Helmut Schubert of Fraunhofer to Michael Greene of Lucent Technologies, Inc. re licensing and Mpeg AAC Standard dated 08/25/1997 [Dinella Deposition Ex. 10; Greene Deposition Ex. 37; Schneider Deposition Ex. 17 (08/31/2005); MSLT 0530406 – MSLT 0530407] |
| 5610 | | | AAC Patent License Agreement between AT&T Corp., Dolby Labs Licensing Corp., Fraunhofer-Gesellschaft, and Sony Corp. [Dinella Deposition Ex. 11; Greene Deposition Ex. 17; LUCDB 0023918 – LUCDB 0023944] |

54

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5611 | | | E-mail from May Cheng of Lucent Technologies, Inc. to Francois deVilliers of Creative Technologies dated 11/04/2002 re licensing between Lucent Technologies, Inc. and Creative Technologies [Devilliers Deposition Ex. 16 ; CRTV000223 – CRTV000224] |
| 5612 | | | E-mail from May Cheng of Lucent Technologies, Inc. to Francois deVilliers of Creative Technologies dated 05/26/2004 re Lucent/Creative meeting Under FRE 408 [Devilliers Deposition Ex. 17 ; LUC 1220860 – LUC 1220861] |
| 5613 | | | E-mail from May Cheng of Lucent Technologies, Inc. to Francois deVilliers of Creative Technologies dated 06/16/2004 re Lucent/Creative meeting Under FRE 408 [Devilliers Deposition Ex. 18 ; CRTV000245 – CRTV000246] |
| 5614 | | | E-mail from Francois deVilliers of Creative Technologies to May Cheng of Lucent Technologies, Inc. dated 07/16/2004 re Markman's Ruling [Devilliers Deposition Ex. 19 ; CRTV000248 – CRTV000249] |
| 5615 | | | E-mail from Francois deVilliers of Creative Technologies to May Cheng of Lucent Technologies, Inc. dated 08/25/2004 re response to your July 16 e-mail [Devilliers Deposition Ex. 20 ; CRTV000252 – CRTV000254] |
| 5616 | | | 1991-08-19 letter agreement between Fraunhofer-Gesellschaft and AT&T [Devilliers Deposition Ex. 22; Schneider Deposition Ex. 3 (08/31/2005) ; LUC 1027808; MSLT0530414] |
| 5617 | | | Notice to Licensee signed by Michael Greene of AT&T (signed 12/4/1995) and Dr. Kaiser & K. Weisel of Franhofer-Gesellschaft (signed 11/22/1995) [Devilliers Deposition Ex. 23; Schneider Deposition Ex. 7 (08/31/2005); LUC 1027807; MSLT0530412 ; Restaino Deposition Ex. 4 – AT&T00028] |
| 5618 | | | Notice of Deposition of Donald P. Dinella [Dinella Deposition Ex. 1] |
| 5619 | | | Lucent Technologies, Inc. Organizational Chart re Intellectual Property Business – January 2003 [Dinella Deposition Ex. 3; Padilla Deposition Ex. 1; LUC 1076806] |
| 5620 | | | Letter from James Finnegan of Lucent Technologies, Inc. to Steve Forshay of Dolby Laboratories, Inc. dated 05/30/1997 [Dinella Deposition Ex. 4; Greene Deposition Ex. 8; Padilla Deposition Ex. 7; LUC 1027833 – LUC 1027837] |

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 5621 | | | Letter from Donald P. Dinella of Lucent Technologies, Inc. to Mr. Henri Linde of Thomson dated 11/15/2002 re e-mail dated 10/31/2002 [Dinella Deposition Ex. 6; LUC 1044360 – LUC 1044361] |
| 5622 | | | Excerpts of Code of Federal Regulations 35 CFR §1.56, 1.58, 1.97 – 1.99 [Dinella Deposition Ex. 18] |
| 5623 | | | Excerpts of Chapter 2000 Duty of Disclosure ; Rejecting and Striking Applications [Dinella Deposition Ex. 19] |
| 5624 | | | Agenda for May 14th Meeting of the Audio/Video Coding Management Team [Dinella Deposition Ex. 20; Greene Deposition Ex. 41; Padilla Deposition Ex. 3; LUCDB 0029434] |
| 5625 | | | Notice to Licensee with letter agreement between AT&T and Fraunhofer dated August 19, 1991 and JDA between AT&T and Fraunhofer [Padilla Deposition Ex. 4; MSLT 0530412 – MSLT 0530427] |
| 5626 | | | Presentation titled Lucent License Licenses [Dinella Deposition Ex. 21; LUC 1047326 – LUC 1047328] |
| 5627 | | | Summary of Patent License Negotiations with ACER [Dinella Deposition Ex. 22; Padilla Deposition Ex. 29 ; LUC 023537] |
| 5628 | | | Digital Audio System License Agreement between Dolby Laboratories and Lucent Technologies, Inc. dated May 2001 [Dinella Deposition Ex. 23; Padilla Deposition Ex. 17; LUCDB 0013728 – LUCDB 13761] |
| 5629 | | | Slide presentation titled Lucent Exemplary Patents of Interest in PCs [Padilla Deposition Ex. 19; LUC 1004807 – LUC 1004818] |
| 5630 | | | E-mail from James Finnegan to Roger Stricker et al. dated March 23, 1999 re "Lucent's Predatory IPD Division" [Padilla Deposition Ex. 21; LUC 1242161 – LUC 1242172] |
| 5631 | | | Patent License Agreement between Lucent Technologies GRL Corporation and Thomson Multimedia and its related companies dated January 1, 2001 [Dinella Deposition Ex. 24; LUC 1005664 – LUC 1005684] |
| 5632 | | | Cluster Spreadsheet [Dinella Deposition Ex. 25; LUC 1076902 - LUC 1076907] |

56

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5633 | | | E-mail from Mr. Peter Cucchiara to Boaz Mark Brickman et al. dated 05/09/2003 re action items with attached Cluster Spreadsheet [Dinella Deposition Ex. 26; LUC 1076901 - LUC 1076907] |
| 5634 | | | Document containing various corporate information from Amblin Entertainment, A&E Television Networks, Artisan Entertainment, Cinram International, Inc., Dreamworks LLC, GoodTime Entertainment, MGM, Inc., Paramount Pictures, Thomson Multimedia, 20th Century Fox, Vivendi Universal Studios, Inc., Walt Disney, Co., Warner Bros., and World Wrestling Entertainment [Dinella Deposition Ex. 27; LUC 1011021 – LUC 1011042] |
| 5635 | | | Source Code File ACMDMO.cpp Version 3.3 (Build 44) [Dunbar Deposition Ex. 9; MSLT 0618768 – MSLT 0618818] |
| 5636 | | | Source code file titled "psy_main.c" (MP3 ACM v. 3.3 (Build 44) [Brandenburg Deposition Ex. 2; MSLT 1012433 – MSLT 1012465; Polish Deposition Ex. 7 (11/09/2006)] |
| 5637 | | | Source code file titled "psy_const.h" (MP3 ACM v. 3.3 (Build 44) [Brandenburg Deposition Ex. 3; MSLT 1012429 – MSLT 1012430] |
| 5638 | | | Document titled "Data on AHT from Fast Encoder" with attached screen shot and graph [Brandenburg Deposition Ex. 5; Strawn Deposition Ex. 15] |
| 5639 | | | Ch. 25 – "Basic Correlates of the Auditory Stimulus" from the book titled "Handbook of Experimental Psychology," S.S. Stevens, ed., May, 1996. [Brandenburg Deposition Ex. 7] |
| 5640 | | | German Source code document titled "Mortag 3 November 1986 15:02 BDGEATCPSYCH.FTN:::4:180:38" [Brandenburg Deposition Ex. 10] |
| 5641 | | | Brandenburg, Karlheinz, "Ein Verfahren zur Datenreduktion bei Digitalen Audiosignalen Unter Ausnutzung Psychoakustischer Phanomene (A Method for Data Reduction with Digital Audio Signals Using Psychoaccoustic Phenomena)", RTM, [Brandenburg Deposition Ex. 19; Strawn Deposition Ex. 28; MSLT 0106355 – MSLT 0106376] |
| 5642 | | | European Patent and Patent Application EP 193 143 (including English translations thereof) [Brandenburg Deposition Ex. 21; Strawn Deposition Ex. 25; MSLT 0109149 – MSLT 0109213] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5643 | | | European Patent and Patent Application EP 251028 (including an English translation of EP 251028 B1) [Brandenburg Deposition Ex. 23; Strawn Deposition Ex. 29; MSLT 0109254 – MSLT 0109299] |
| 5644 | | | Excerpts of "Digital Coding of Waveforms – Principles and Applications to Speech and Video," by N.S. Jayant and Peter Knoll, 1984 [Brandenburg Deposition Ex. 24; MSLT 0003053 – MSLT 0003349] |
| 5645 | | | Subpoena issued to James L. Flanagan dated January 5, 2006 [Flanagan Deposition Ex. 1] |
| 5646 | | | Biography of James L. Flanagan of AT&T Laboratories [Flanagan Deposition Ex. 2] |
| 5647 | | | AT&T Employee Directory titled Laboratory 1122 Information Principles Research [Flanagan Deposition Ex. 3; Hall Deposition Ex. 2; Ryan Deposition Ex. 29; LUC 1052862 – LUC 1052867] |
| 5648 | | | Summary re "MAC Meeting" dated April 14, 1989 re Bell Labs Post Doctorate Candidate – Technical Information and Patent Licensing [Flanagan Deposition Ex. 4; Schneider Deposition Ex. 4 (08/31/2005); LUC 1155302] |
| 5649 | | | E-mail from Chris Godziela to Thomas Restaino dated March 17, 2005 re Joint Development Agreement effective September 20, 1995. [Godziela Deposition Ex. 1; LUC 1286489] |
| 5650 | | | E-mail from Chris Godziela to Thomas Restaino dated March 17, 2005 re Preliminary Joint Development Agreement executed in September of 1995 [Godziela Deposition Ex. 2; LUC 1286490] |
| 5651 | | | E-mail from Amy K. Barry to G. Partlow et al. dated June 10, 1997 with attached Mpeg AAC Patents List [Godziela Deposition Ex. 3; LUC 1286491 – LUC 1286501] |
| 5652 | | | E-mail from Helmut Schubert of Fraunhofer to Chris Godziela dated 08/20/2003 re Fraunhofer [Godziela Deposition Ex. 4; LUC 1133680 – LUC 1133683] |
| 5653 | | | Letter from Chris Godziela of Lucent Technologies, Inc. to Helmut Schubert of Fraunhofer Patentselle dated April 4, 2005 re U.S. Patent Nos. 5,781,888 and 5,812,971 [Godziela Deposition Ex. 5; LUC 1258601 – LUC 1258602] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5654 | | | Joint Development Agreement between AT&T Corp., Lucent Technologies, Inc., Dolby Laboratories, Inc., Fraunhofer Gesellschaft, and Sony Corp. dated September 20, 1995 [Godziela Deposition Ex. 6; Greene Deposition Ex. 5; LUCBD 0046368 – LUCDB 0046384] |
| 5655 | | | Letter from Helmut Schubert of Fraunhofer Gesellschaft to Chris Godziela of Lucent Technologies, Inc. dated April 4, 2005 re U.S. Patent Nos. 5,781,888 and 5,812,971 [Godziela Deposition Ex. 7; Restaino Deposition Ex. 27; Schneider Deposition Ex. 28 (08/31/2005); LUC 1258603 – LUC 1258606] |
| 5656 | | | Letter from Chris Godziela of Lucent Technologies, Inc. to Helmut Schubert of Fraunhofer dated May 4, 2005 re U.S. Patent Nos. 5,781,888 and 5,812,971 [Godziela Deposition Ex. 8; Restaino Deposition Ex. 25; Schneider Deposition Ex. 29 (08/31/2005); LUC 1258607 – LUC 1258611] |
| 5657 | | | Letter from James Lamar of AT&T to AT&T Corporate Clerk dated December 13, 1995 re Notice to Licensee Fraunhofer Gesellschaft with attached letter to Fraunhofer re the same, Notice to Licensee, Approval Slip, and Joint Development Agreement between AT&T and Fraunhofer [Godziela Deposition Ex. 9; LUC 1010850 – LUC 1010867] |
| 5658 | | | Letter from Helmut Schubert of Fraunhofer Gesellschaft to Chris Godziela of Lucent Technologies, Inc. dated June 2, 2005 re U.S. Patent Nos. 5,781,888 and 5,812,971 [Godziela Deposition Ex. 10; Restaino Deposition Ex. 26; Schneider Deposition Ex. 30 (08/31/2005); LUC 1258612 – LUC 1258614] |
| 5659 | | | Letter from Chris Godziela of Lucent Technologies, Inc. to Thomas Restaino of AT&T Corp. dated May 6, 2005 re U.S. Patent No. 5,781,888 [Godziela Deposition Ex. 11; Schneider Deposition Ex. 31 (08/31/2005); LUC 1258615 – LUC 1258620] |
| 5660 | | | Letter from Thomas Restaino of AT&T Corp. to Chris Godziela of Lucent Technologies, Inc. dated June 3, 2005 re response to May 6, 2005 letter and U.S. Patent No. 5,781,888 with attached September 2, 1997 letter from Jeff George of AT&T to Gene Partlow of Lucent Technologies, Inc. [Godziela Deposition Ex. 12; Restaino Deposition Ex. 32 (08/31/2005); LUC 1258621 – LUC 1258625] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5661 | | | AAC Patent License Agreement between AT&T, Fraunhofer-Gesellschaft, Dolby Laboratories, and Sony Corp. [Godziela Deposition Ex. 13; LUCDB 023918 – LUCDB 023944] |
| 5662 | | | Table titled "AT&T Patents 'sorted by owners at time of trivestiture'" [Godziela Deposition Ex. 14; LUC 1272876 – LUC 1272885] |
| 5663 | | | "Soldiers of Fortune" by Julie Triedman, CCM – The American Lawyer's Corporate Counsel Magazine, 06/1998. [Greene Deposition Ex. 1; Padilla Deposition Ex. 27; IBM 8999 – IBM 9005] |
| 5664 | | | Handwritten notes and slide presentation titled "Audio Source Coding for Grand Alliance HDTV" with handwritten notes [Greene Deposition Ex. 2; LUCDB 0046744 – LUCDB 0046753] |
| 5665 | | | Letter from Michael R. Greene to Robert Hopkins of Advanced Television Systems Committee dated September 28, 1994 [Greene Deposition Ex. No. 3; LUCDB 0046743] |
| 5666 | | | E-mail from Dave Nelson re NBC dated 08/29/1995 [Greene Deposition Ex. No. 4; LUCDB 0032276 – LUCDB 0032277] |
| 5667 | | | Note from Michael Greene with attached letters to/from Sony, Fraunhofer, AT&T and Lucent, Notice to Licensee, and JDA between AT&T and Fraunhofer [Greene Deposition Ex. 15; LUC 1027800 – LUC 1027821] |
| 5668 | | | Facsimile from Yoshihide Nakamura of Sony Corp. to Joseph Sommer of AT&T dated 01/26/1996 [Greene Deposition Ex. 6; LUC 021130] |
| 5669 | | | Letter from Dave Nelson of Lucent Technologies, Inc. to Skyler Quackenbush et al. re Mpeg-2 NBC Joint Development Group dated 01/30/1997 [Greene Deposition Ex. 7; LUC 021107] |
| 5670 | | | Letter from Gene Partlow of Lucent Technologies, Inc. to Howard Singer of AT&T re June 3, 1997 correspondence dated June 5, 1997 [Greene Deposition Ex. 9; LUC 1027830 – LUC 1027832] |
| 5671 | | | Letter from Gene Partlow of Lucent Technologies, Inc. to Steven Forshay of Dolby Laboratories, Inc. et al dated July 23, 1997 [Greene Deposition Ex. 10; Padilla Deposition Ex. 8; LUC 1027826 – LUC 1027827; Restaino Deposition Ex. 15 - AT&T00574] |

60

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5672 | | | Handwritten note from Frances Call re phone call with attached letter dated July 29, 1997 from Steven Forshay of Dolby Laboratories to Gene Partlow of Lucent Technologies, Inc. [Greene Deposition Ex. No. 11; Padilla Deposition Ex. 13; LUC 1027823 – LUC 1027825] |
| 5673 | | | Letter from Henri Linde of Thomson to Director of Intellectual Property of Lucent Technologies, Inc. dated January 23, 1998 [LUC 1031723 – LUC 1031724; Padilla Deposition Ex. 14] |
| 5674 | | | Letter from David Nelson of AT&T to N.W. Jasper of Dolby Laboratories, Inc. dated November 20, 1991 with attached Non-disclosure Agreement between AT&T and Dolby Laboratories, Inc. [Padilla Deposition Ex. 16; Ryan Deposition Ex. 25; LUC DB 047688 – LUCDB 047692] |
| 5675 | | | Letter from James Finnegan of Lucent Technologies, Inc. to Steven Forshay of Dolby Laboratories, Inc. dated August 14, 1997 [Greene Deposition Ex. 12; LUC 1027822] |
| 5676 | | | Letter Nobuyuki Akita of Sony Corp. to Michael Greene of Lucent Technologies, Inc. dated August 27, 1997 [Greene Deposition Ex. 13; LUC 021367] |
| 5677 | | | Letter from James Finnegan of Lucent Technologies, Inc. to Nobuyuki Akita of Sony Corp. dated September 15, 1997 [Greene Deposition Ex. 14; LUC 1010732 – LUC 1010733] |
| 5678 | | | Handwritten note from Michael Greene with attached letters from Fraunhofer, AT&T and Sony dated September 2, 1997 [Padilla Deposition Ex. 12; LUC 1027800 – LUC 1027806] |
| 5679 | | | Letter from James Finnegan of Lucent Technologies, Inc. to Dr. Helmut Schubert of Fraunhofer-Gesellschaft dated September 15, 1997 [Greene Deposition Ex. 16; Schneider Deposition Ex. 18 (08/31/2005); MSLT 0530408] |
| 5680 | | | Letter from Michael R. Greene of AT&T to Dr. Th. Irmer of Place Des Nations dated June 3, 1994 [Greene Deposition Ex. 21 – LUC 1099087 – LUC 1099088; Schneider Deposition Ex. 5 (02/17/2006) - LUC 1030214 - LUC 1030215] |
| 5681 | | | "International Standard ISO/IEC 11172-2 Information technology – Coding of Moving and Associated Audio for Digital Storage Media at up to About 1.5 Mbit/s [Greene Deposition Ex. 22; LUC 1077238 – LUC 1077359] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5682 | | | International Standard ISO/IEC 13818-2, 2nd ed., 12/15/2000 [LUC 1071824 – LUC 1072043; Greene Deposition Ex. 23] |
| 5683 | | | Presentation slides titled Business Plan: MPEG-2 Intellectual Property Rights Licensing Administrator [LUC 1030156 - LUC 1030189; Greene Deposition Ex. 24] |
| 5684 | | | Letter to D.S. Nelson from Judith Scheft regarding CableLabs IP Request dated 08/03/1994 [Greene Deposition Ex. 26; LUC 1030632 - LUC 1030333] |
| 5685 | | | Article titled Video Equipment Makers Mull Usage-Based Royalty on MPEG II Patents dated 03/24/1995 [Greene Deposition Ex. 27; LUC 1030528 - LUC 1030530] |
| 5686 | | | Handwritten notes from Lynn Snow dated 3/24 [Greene Deposition Ex. 28; LUC 1030535 - LUC 1030537] |
| 5687 | | | Letter to Henry Tang from Henry Nelson dated 7/14/1995 [Greene Deposition Ex. 29; LUC 1031288 - LUC 1031289] |
| 5688 | | | Letter to Honorable Joel I. Klein from Gerrard Beeney dated 4/28/1997 [Greene Deposition Ex. 30; MSLT_0446413 - MSLT_0446970] |
| 5689 | | | Article in Networkworld titled Lucent Hardball [Greene Deposition Ex. 31; MSLT_0715607 - MSLT_0715622] |
| 5690 | | | Article in Networkworld titled Putting up the 'No Trespassing' sign [Greene Deposition Ex. 32; MSLT_0715604 - MSLT_0715606] |
| 5691 | | | Article titled Emphatically MPEG [Greene Deposition Ex. 34; LUC 1030813 - LUC 1030814] |
| 5692 | | | Notice to Licensee with 08/19/1991 letter agreement between AT&T and Fraunhofer-Gesellschaft and JDA between AT&T and Fraunhofer-Gesellschaft attached [Greene Deposition Ex. 35; MSLT 0530412 – MSLT 0530427] |
| 5693 | | | Various letters between Karl Hormann and Lawrence Padilla, Kenneth Brown, and Michael Greene all of Lucent Technologies, Inc. re U.S. Patent 5,592,584 [Greene Deposition Ex. 36; Schneider Deposition Ex. 14 (08/31/2005); MSLT 0530445 – MSLT 0530460] |
| 5694 | | | Handwritten note by Kenneth Brown of Lucent Technologies, Inc. dated 02/01/1999 re Karl Hormann & Dr. Nikil Jayant [Greene Deposition Ex. 38; LUC 1052916] |

62

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5695 | | | Typewritten notes from October 20, 1998 meeting with Dell in Austin, TX including Henry Garrana, Diane, Joe Braski, and Jim Tierney [Greene Deposition Ex. 39; Padilla Deposition Ex. 30; LUC 019229 – LUC 019231] |
| 5696 | | | Slide presentation re status of Lucent Technologies, Inc. [Greene Deposition Ex. 40; Padilla Deposition Ex. 32; LUC 025332- LUC 025339] |
| 5697 | | | Document titled "Proposal for Discussion Purposes Only" [Padilla Deposition Ex. 33; LUC 016498 – LUC 016499] |
| 5698 | | | Cover page to U.S. Patent No. 5,649,131 [Greene Deposition Ex. 43] |
| 5699 | | | Settlement Agreement and General Release between Gateway, Inc., Lucent Technologies, Inc. and Avaya, Inc. dated 11/01/2002 [Padilla Deposition Ex. 34; GW-LT 145374 – GW-LT 145377] |
| 5700 | | | Creative Negotiation History by May Cheng [Greene Deposition Ex. 42; Padilla Deposition Ex. 20; LUC 1012706 – 707] |
| 5701 | | | Amended Notice of Deposition of Joseph L. Hall dated January 13, 2005 [Hall Deposition Ex. 1] |
| 5702 | | | Audio Patent Genealogy Chart [Hall Deposition Ex. 4] |
| 5703 | | | AT&T Technical Memo re "A Method of Estimating the Perceptual Entropy of an Audio Signal" [Hall Deposition Ex. 7; LUCDB 0014929 – LUCDB 0014958] |
| 5704 | | | AT&T Technical Memo re "Perceptual Transform Coding of Wideband Stereo Signals" [Hall Deposition Ex. 10; LUC 1040802 – LUC1040813] |
| 5705 | | | AT&T Technical Memo re "Entropy Coding for Rate Compression in the Monophonic Perceptual Transform Coder" [Hall Deposition Ex. 11; LUC 1084457 – LUC1084484] |
| 5706 | | | Letter agreement between AT&T and Fraunhofer-Gesellschaft dated August 19, 1991 with attached JDA between AT&T and Fraunhofer-Gesellschaft [Hall Deposition Ex. 12; Malvone Deposition Ex. 4; Ryan Deposition Ex. 17; MSLT 0530414 – MSLT 0530427] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5707 | | | Eberlein, Gerhauser, Kragerloh, Schott, Brandenburg, Kapust and Seitzer, "Meßgerat auf Psychoakustischer Grundlage fur die Optimierung von Datenreduktionverfahren" (including an English translation titled "Psychoacoustically based measuring device for optimizing data reduction methods" [Hall Deposition Ex. 13; MSLT 0109749 – MSLT -0109770] |
| 5708 | | | AT&T Technical Memo re "Second Generation Perceptual Audio Coding: The Hybrid Copder [Hall Deposition Ex. 16; LUC 1041383 – LUC 1041401] |
| 5709 | | | Excerpts of prosecution history file for U.S. Patent No. RE 39,080 [Hall Deposition Ex. 18] |
| 5710 | | | Microsoft webpage memo titled "Plug-ins for Windows Media Player" [Harris Deposition Ex. 4] |
| 5711 | | | PowerPoint Presentation titled "Streaming Media Division" FY00 Business Plan, Anthony Bay, Will Poole, and teams, dated May 3, 1999 [Harris Deposition Ex. 5; MSLT 0115284 – MSLT 0115331] |
| 5712 | | | PowerPoint Presentation titled "Texas Product Review" April 2, 2003, [Harris Deposition Ex. 6; MSLT 0136677 – MSLT 136698] |
| 5713 | | | PowerPoint Presentation titled "The Membership Service Plan – Membership Services Business Unit Early Draft (8/9)" [Harris Deposition Ex. 7; MSLT 402792 – MSLT 0402835] |
| 5714 | | | Microsoft webpage memo titled "Play your favorite music and listen to the radio online" [Harris Deposition Ex.8; LUC 1028540 – LUC 1028555] |
| 5715 | | | Expert Report of Dr. Nikil Jayant from AT&T v. Microsoft Corp. Case (USDC – S.D.N.Y. C.A. No. 01-CV-4872 (WHP)) dated 11/05/2003 [Jayant Deposition Ex. 3 (10/25/2005); MSLT 0592665 – MSLT 0592902] |
| 5716 | | | AT&T Technical Memo re "A Method of Estimating the Perceptual Entropy of an Audio Signal" [Johnston Deposition Ex. 4; LUC 1084427 – LUC 1084456] |
| 5717 | | | AT&T Technical Memo re "Transform Coding of Audio Signals Using Perceptual Noise Criteria" [Johnston Deposition Ex. 5- LUC 1084401 – LUC 1084426; Hall Deposition Ex. 8 – LUCDB 0014875 – 900] |

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 5718 | | | Assignment and Agreement re application no. 07/292,598 filed 12/30/1988 with attached Declaration and Power of Attorney [Johnston Deposition Ex. 8; LUC 1121408 – LUC 1121412] |
| 5719 | | | Assignment and Agreement signed by James Johnston dated March 3, 1992 re application no. 07/844,811 [Johnston Deposition Ex. 9; LUCDB 0063540 – LUCDB 0063541] |
| 5720 | | | Assignment and Agreement re application no. 07/423,088 filed 10/18/1989 [Johnston Deposition Ex. 10; LUC 1098642 – LUC 1098644] |
| 5721 | | | Excerpts from the prosecution file history to U.S. Patent No. RE 39,080 [Johnston Deposition Ex. 11; LUCDB 0000001 – LUCDB 0000041; Padilla Deposition Ex. 15] |
| 5722 | | | Biography of Anibal J.S. Ferreira [MSLT 0745108] |
| 5723 | | | Letter from Dr. Karlheinz Brandenburg to James D. Johnston of AT&T Bell Laboratories dated March 14, 1989 re information about patent applications [Johnston Deposition Ex. 22; Schneider Deposition Ex. 9 (08/31/2005); LUC 1263188 – LUC 1263189] |
| 5724 | | | List of prior art references authored & co-authored by Dr. Karlheinz Brandenburg [Johnston Deposition Ex. 23; JI0005020 – JI0005021] |
| 5725 | | | Collection of prior art references authored and co-authored by Dr. Karlheinz Brandenburg [Johnston Deposition Ex. 24; JI 0002151-JI 0002224; JI 0004988-JI 0005019; JI 0005022-JI 0005033; JI 0005072-JI 5077; JI 0005102-JI 0005134; JI 0005140-JI 0005150; JI 0005249-JI 0005279; JI 0005817-JI 0005841] |
| 5726 | | | E-mail to Bill Schiefelbein from Phil Summer Re: Microsoft Source Code dated 03/03/2003 [Jones Deposition Ex. 3; MSLT 1061940 – MSLT 1061945] |
| 5727 | | | Attachment A (Windows Features Table) [Jones Deposition Ex. 4] |
| 5728 | | | Subpoena issued to James E. Lamar dated December 27, 2005 [Lamar Deposition Ex. 1] |
| 5729 | | | Fax from James Lamar of AT&T to L. Kaiser of Fraunhofer-Gesellschaft dated October 19, 1995 with attached letter from James Lamar to H.J. Bube re re-structuring of AT&T [LUC 1084298 – LUC 1084299; Lamar Deposition Ex. 4] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5730 | | | Letter from James Lamar of AT&T to L. Kaiser of Fraunhofer-Gesellschaft dated October 27, 1995 re re-structuring of AT&T [Lamar Deposition Ex. 5; LUC 1157120] |
| 5731 | | | Fax from Mr. Weisel of Fraunhofer-Gesellschaft to James Lamar of AT&T dated November 14, 1995 re revised license agreement [Lamar Deposition Ex. 6; LUC 1084311] |
| 5732 | | | Summary & Recommendation for Contract Execution dated December 4, 1995 with attached letters from James Lamar to AT&T Corp. Clerk and to Dr.L. Kaiser of Fraunhofer-Gesellschaft, and Notice to Licensee [Lamar Deposition Ex. 7; Schneider Deposition Ex. 12 (08/31/2005); LUC 1067667 - 770] |
| 5733 | | | Fax from James Lamar of AT&T to Dr. .jur Michael Grob of Fraunhofer – Munchen dated May 8, 1996 [Lamar Deposition Ex. 8; LUC 1195135 – 138] |
| 5734 | | | Lucent Technologies, Inc. Organizational Chart [Padilla Deposition Ex. 2; LUC 1053021] |
| 5735 | | | Letter from D.S. Nelson of AT&T to Corporate Clerk at AT&T dated 08/22/1991 re 1989 Agreement between AT&T and Fraunhofer and Patent Sublicensing Agreement between AT&T and Fraunhofer [Padilla Deposition Ex. 5; LUC 1080120 – LUC 1080124] |
| 5736 | | | Subpoena issued to Donald L. Padilla dated July 26, 2005 [Padilla Deposition Ex. 6] |
| 5737 | | | Letter from James Finnegan to Mr. Nobuyuki Akita of Sony Corp. dated September 15, 1997 [Padilla Deposition Ex. 9; LUC 021366] |
| 5738 | | | AAC Patent License Agreement between AT&T Corp., Dolby Labs Licensing Corp., Fraunhofer-Gesellschaft, and Sony Corp. (vers. 7) [Padilla Deposition Ex.10; ATT00749-ATT00770] |
| 5739 | | | Letter from D.L. Padilla of Lucent Technologies, Inc. to Karl Hormann dated June 21, 1999 re U.S. Patent No. 5,592,584 with attached letters dated June 10, 1999 and January 28, 1999 [Padilla Deposition Ex. 11; MSLT 0530445, 530448, and 530552] |
| 5740 | | | Letter from Joe Braski of Lucent Technologies, Inc. to Ms. Nancy Henan of Apple Computer, Inc. dated April 14, 2000 re Proposal to License Lucent Technologies, Inc.'s Data Processing Patents [Padilla Deposition Ex. 22; LUC 1195880 – LUC 1195882] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5741 | | | E-mail from Stephen Samuels to Roger Stricker et al. dated May 29, 2002 re Lucent/Gateway Discussions [Padilla Deposition Ex. 23; LUC 016421 – LUC 016423] |
| 5742 | | | Letter to Jean Christopher Curelo from Roger Stricker regarding Lucent Technologies Digital Video and Audio Coding Patent Portfolio dated 11/26/2002 [Padilla Deposition Ex. 24; LUC 1044515 – LUC 1044519] |
| 5743 | | | Letter from Roger Stricker of Lucent Technologies, Inc. to Mr. Lawrence Horn dated December 19, 2001 [Padilla Deposition Ex. 25; LUC 1028044 – LUC 1028046] |
| 5744 | | | Letter from G.G. Partlow of Lucent Technologies, Inc. dated July 24, 1996 re Lucent Technologies' Intellectual Property Policies with attached Lucent Technologies' Policy Letters [Padilla Deposition Ex. 28; LUC 1069377 - 386] |
| 5745 | | | Handwritten notes on various documents re PC licensing [Padilla Deposition Ex. 31; LUC 1009621 – LUC 1009637] |
| 5746 | | | Subpoena in a Civil Case to Thomas A. Restaino dated 1/5/2006 [Restaino Deposition Ex. 1] |
| 5747 | | | Microsoft's Notice of Deposition of AT&T Corporation Pursuant to Fed.R.Civ.Proc. 30(b)(6) [Restaino Deposition Ex. 2] |
| 5748 | | | Letter to Tom Restaino, Esq. from Christopher Godziela regarding Herre U.S. Pat. No. 5,781,888 dated 5/6/2005 [Restaino Deposition Ex. 5; AT&T00069 - AT&T00071] |
| 5749 | | | Letter to Fraunhofer from L. Bearison regarding Agreement between AT&T and Fraunhofer-Gesellschaft dated 8/3/1989 [Restaino Deposition Ex. 7; AT&T000006] |
| 5750 | | | Fax to Helmut Schubert from James Tramontana transmitting letter and agreement dated 10/1/1997 [Restaino Deposition Ex. 8; AT&T00022 - AT&T00026] |
| 5751 | | | Letter to Karlheinz Brandenburg from James Tramontana dated 5/16/1997 [Restaino Deposition Ex. 9; AT&T00044 - AT&T00048] |
| 5752 | | | Letter to Steve Forshay, et al. from Howard Singer attaching agreements dated 6/3/1997 [Restaino Deposition Ex. 10; AT&T00823 - AT&T00826] |
| 5753 | | | Handwritten notes regarding Meeting with Dolby [Restaino Deposition Ex. 11; AT&T00317 - AT&T00318] |
| 5754 | | | Handwritten notes from Steven Forshay [Restaino Deposition Ex. 12; AT&T00822] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5755 | | | Patent Assignment between AT&T and Lucent Technologies, Inc. [Restaino Deposition Ex. 13; AT&T00949 - AT&T01023] |
| 5756 | | | Letter to Steve Forshay, et al. from J.C. George regarding MPEG-2-AAC (NBC) Joint Development Group dated 3/10/1997 [Restaino Deposition Ex. 14; AT&T00612 - AT&T00613] |
| 5757 | | | Letter to Gene Partlow from J.C. George dated 9/2/1997 [Restaino Deposition Ex. 16; AT&T00067 - AT&T00068] |
| 5758 | | | Letter to Michael Greene from H.M. Singer forwarding Fraunhofer and Sony letters dated 9/2/1997 [Restaino Deposition Ex. 17; AT&T00554 - AT&T00572] |
| 5759 | | | Letter to Lucent Technologies from Karl Hormann regarding The AT&T/Fraunhofer ISO Work Agreement of August 1998 dated 10/28/1998 [Restaino Deposition Ex. 18; AT&T00058] |
| 5760 | | | Letter to Karl Hormann from Kenneth Brown regarding The AT&T/Fraunhofer ISO Work Agreement of August 1989 dated 11/17/1998 [Restaino Deposition Ex. 19; AT&T00059] |
| 5761 | | | Letter to Kenneth Brown from K. Hormann regarding The AT&T/Fraunhofer ISO Work Agreement of August 1989 dated 11/23/1998 [Restaino Deposition Ex. 20; AT&T00060] |
| 5762 | | | Letter to Karl Hormann from D.L. Padilla regarding Patent 5,592,584 dated 1/28/1999 [Restaino Deposition Ex. 21; AT&T00061] |
| 5763 | | | Letter to D. Lawrence Padilla from K. Hormann regarding U.S. Patent 5,592,584 dated 6/10/1999 [Restaino Deposition Ex. 22; AT&T00062] |
| 5764 | | | Fax transmitting charts regarding patents and standards [Restaino Deposition Ex. 23; AT&T00072 - AT&T00076] |
| 5765 | | | Update to the MPEG-2 AAC Patent License Agreement [Restaino Deposition Ex. 24; AT&T00412 - AT&T00437] |
| 5766 | | | Letter to Gene Partlow from Steven Forshay dated 8/1/1997 [Restaino Deposition Ex. 28; AT&T00576 - AT&T00624] |
| 5767 | | | Amended Subpoena in a Civil Case to William Ryan dated 3/30/2005 [Ryan Deposition Ex. 1] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5768 | | | U.S. Patent Application Serial Number 07/844,966 [Ryan Deposition Ex. 8; MSLT_0393143 - MSLT_0393204] |
| 5769 | | | Article titled "Sum-Difference Stereo Transform Coding" by J.D. Johnston & A.J. Ferreira, IEEE, pp. II 569 - 572 [Ryan Deposition Ex. 15; LUC 1038265 – LUC 1038269] |
| 5770 | | | Letter to AT&T from Dr. Kaiser Homma regarding Agreement dated 8/3/1989 [Ryan Deposition Ex. 16; LUC 1067746 - LUC 1067759] |
| 5771 | | | Letter to Heinz Gerhauser from John A. Krayasky enclosing amendment letter dated 6/11/1991 [Ryan Deposition Ex. 18; Schneider Deposition Ex. 11 (08/31/2005); LUC 1067717] |
| 5772 | | | Excerpts of ASPEC Report regarding ISO-MPEG Audio Coding Algorithm Submission dated 10/18/1989 [Ryan Deposition Ex. 19; LUCDB 0010200 - LUCDB 0010219] |
| 5773 | | | Letter to R. Einsel from William Ryan regarding Digital Audio Coding for ISO dated 10/11/1989 [Ryan Deposition Ex. 20; Schneider Deposition Ex. 8 (08/31/2005] |
| 5774 | | | Excerpts of U.S. Patent RE 39,080 Prosecution File History [Ryan Deposition Ex. 21; Selected pages from LUCDB 0000001 - LUCDB 1221152 |
| 5775 | | | E-mail to Donald Boreman from John Weresh regarding Claim charts mapping Lucent patents to Microsoft Products dated 8/5/2003 [Ryan Deposition Ex. 24; LUC 1077562 - LUC 1077563] |
| 5776 | | | Handwritten notes regarding Dolby [Ryan Deposition Ex. 26; LUCDB 0047748] |
| 5777 | | | Report regarding Dolby Laboratories, Inc. dated 11/6/1991 [Ryan Deposition Ex. 27; LUCDB 0047759 - LUCDB 0047766] |
| 5778 | | | Intellectual Property Law Patent Profile/Maintenance re K. Brandenburg [Ryan Deposition Ex. 28; LUC 1027571 - LUC 1027572] |
| 5779 | | | Second Amended Notice of Deposition of Lucent Technologies, Inc. Pursuant to FRCP 30(b)(6) Regarding 1989 AT&T - Fraunhofer Agreement dated August 18, 2005 [Schneider Deposition Ex. 5 (08/31/2005)] |
| 5780 | | | Memo to Dr. Heinz Gerhauser from Ryan regarding ASPEC License dated 10/3/1990 [Schneider Deposition Ex. 10 (08/31/2005); LUC 1263190] |

69

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5781 | | | Fax to Dr. Michael Gross from Jim Lamar dated 5/8/1996 [Schneider Deposition Ex. 13 (08/31/2005); LUC 1084288] |
| 5782 | | | Handwritten note to Seymour from Kenneth Brown dated 2/1/1999 attaching letter from Karl Hormann to Kenneth Brown re AT&T – Fraunhofer ISO Work Agreement of August 1998 dated 01/28/1998 [Schneider Deposition Ex. 15 (08/31/2005); LUC 1052916 - LUC 1052917] |
| 5783 | | | Fax to Gerald deBlasi from Kenneth Brown dated 12/11/1998 transmitting letter and assignment [Schneider Deposition Ex. 16 (08/31/2005); Schneider Deposition Ex. 2 (02/24/2006); LUC 1052918 - LUC 1052937] |
| 5784 | | | Handwritten notes dated 12/3/2002 [Schneider Deposition Ex. 20 (08/31/2005); LUC 1012708 - LUC 1012709] |
| 5785 | | | E-mail to Francois DeVillers from May Cheng regarding Lucent/Creative Meeting dated 5/24/2004 [Schneider Deposition Ex. 22 (08/31/2005); LUC 1220858 - LUC 1220861 |
| 5786 | | | E-mail to May Cheng from Francois DeVillers 05/24/2004 [Schneider Deposition Ex. 23 (08/31/2005); LUC 1221044 - LUC 1221046] |
| 5787 | | | Miscellaneous list containing names and number ranges [Schneider Deposition Ex. 25 (08/31/2005)] |
| 5788 | | | Web printout regarding Thomson mp3licensing.com Licensees - All Companies [Schneider Deposition Ex. 26 (08/31/2005); LUC 1002730 - LUC 1002731] |
| 5789 | | | Letter to Helmut Schubert from Christopher Godziela regarding Herre U.S. Patent Nos. 5,781,888 and 5,812,971 and counterparts dated 4/4/2005 [Schneider Deposition Ex. 27 (08/31/2005); LUC 1258601 - LUC 1258602] |
| 5790 | | | Handwritten note from Michael Green transmitting letter dated 9/2/1997 from J.C. George to Gene Paltrow [Schneider Deposition Ex. 33 (08/31/2005); LUC 1027800 - LUC 1027802] |
| 5791 | | | Report re U.S. Patent No. 4,439,759 [Schneider Deposition Ex. 1 (03/10/2006] |
| 5792 | | | Letter to Christopher Marchese, et al. from James Marina dated 1/20/2006 [Schneider Deposition Ex. 2 (03/10/2006] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5793 | | | Report titled "MPEG-1 and MPEG-2 (Netravali '272 and Haskell '226 Patents)" [Schneider Deposition Ex. 3 (03/10/2006)] |
| 5794 | | | Report on Lucent Compact Switch [Schneider Deposition Ex. 4 (03/10/2006)] |
| 5795 | | | Amended Notice of Deposition of Lucent technologies, Inc. Pursuant to Fed.R.Civ.Proc. 30(b)(6) Regarding Conception and Reduction to Practice of U.S. Patent No. 5,627,938 dated January 5, 2006 [Schneider Deposition Ex. 1 (02/24/2006)] |
| 5796 | | | Deposition of Lucent Technologies Inc. Pursuant to Fed.R.Civ.Proc. 30(b)(6) Regarding Miscellaneous Audio and Video Issues dated December 5, 2005 [Schneider Deposition Ex. 6 (02/24/2006)] |
| 5797 | | | Letter to Alan Kellman from Thomas Millikan dated 2/17/2006 [Schneider Deposition Ex. 7 (02/24/2006)] |
| 5798 | | | Notice of Deposition of Lucent Technologies Inc. Pursuant to Fed.R.Civ.Proc. 30(b)(6) [Schneider Deposition Ex. 1 (02/17/2006)] |
| 5799 | | | Gateway, Inc.'s Notice of Deposition of Lucent Technologies Inc. Pursuant to Fed.R.Civ.Proc. 30(b)(6) dated December 29, 2005 [Schneider Deposition Ex. 2 (02/17/2006)] |
| 5800 | | | Appendix H - List of patent holders [Schneider Deposition Ex. 3 (02/17/2006)] |
| 5801 | | | Report titled "Motion Pictures Expert Group (MPEG)" dated 10/11/1993 [Schneider Deposition Ex. 4 (02/17/2006)] |
| 5802 | | | Microsoft's November 16, 2006 Notice of Deposition of Lucent Technologies Inc. Pursuant to Fed.R.Civ.Proc. 30(b)(6) [Schneider Deposition Ex. 6 (02/17/2006)] |
| 5803 | | | Letter to Brian Farney, et al. from Scot Samay dated 12/30/2005 [Schneider Deposition Ex. 8 (02/17/2006)] |
| 5804 | | | Microsoft's December 20, 2005 Notice of Deposition of Lucent Technologies Inc. Pursuant to Fed.R.Civ.Proc. 30(b)(6) [Schneider Deposition Ex. 7 (02/17/2006)] |
| 5805 | | | Letter to Dan Crouse from Donald Boreman dated 1/13/2003 [Schneider Deposition Ex. 9 (02/17/2006); MSLT_0446325 - MSLT_0446327] |
| 5806 | | | Statement of Claim in the matter of Arbitration between Thinkfire Services and Lucent Technologies [Schneider Deposition Ex. 10 (02/17/2006); Phelps Deposition Ex. 8; MSLT_0965790 - MSLT_0965824 |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 5807 | | | Master Service Agreement between ThinkFire Services USA, Ltd. And Lucent Technologies GRL LLC [Schneider Deposition Ex. 11 (02/17/2006); LUC 1265538 - LUC 1265569] |
| 5808 | | | Respondents' Answering Statement and Lucent GRL's Counterclaim in the Matter of the Arbitration between Thinkfire Services and Lucent Technologies [Schneider Deposition Ex. 12 (02/17/2006); LUC 1297566 - LUC 1297591] |
| 5809 | | | Privilege Log - Thinkfire Services USA, LLC [Schneider Deposition Ex. 13 (02/17/2006)] |
| 5810 | | | Patent Cross License Agreement dated September 17, 1996 between Microsoft Corporation and Unisys Corporation [Smith Deposition Ex. 70 (11/03/2006); MSLT 0358710 – MSLT 0358726] |
| 5811 | | | License and Engineering Services Agreement dated June 5, 1993 between DSP Group and Microsoft Corporation [Smith Deposition Ex. 71 (11/03/2006); MSLT 0581131 – MSLT 0581140] |
| 5812 | | | Development and License Agreement dated April 28, 1995 between Microsoft Corporation and Mediamatics, Inc. [Smith Deposition Ex. 72 (11/03/2006); MSLT 0622959 – MSLT 0622978] |
| 5813 | | | Intellectual Property Business Force Management Q&A [Smith Deposition Ex. 73 (11/03/2006); LUCDB 024659 – LUCDB 024666] |
| 5814 | | | Letter from Ed Cartier of Lucent Technologies, Inc. to Dr. Ahmed H. Twefik of Cognicity, Inc. dated April 24, 2001 [Smith Deposition Ex. 74 (11/03/2006); LUCDB 24389] |
| 5815 | | | Document titled "Motion Pictures Expert Group (MPEG)," dated November 28, 1990 [Smith Deposition Ex. 76 (11/03/2006); LUC 1136842] |
| 5816 | | | Fraunhofer-Gesellschaft source code (Diff file) [Srinivas Deposition Ex. 7 ; MSLT_0642923 - MSLT_0643056] |
| 5817 | | | Franhofer's codec source code [Srinivas Deposition Ex. 8; MSLT_0641752 - MSLT_0642922] |

72

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5818 | | | MAK files associated with Exhibit D to Srinivas Declaration in Support of Microsoft Corporation's Partial Motion for Summary Judgment of Non-Infringement of U.S. Patent No. 5,341,457 (Exhaustion) (source code re ACM Version 1.9 (Build 401) and DirectShow Version 1.9 (Build 519) [Srinivas Deposition Ex. 9; MSLT_634918 - MSLT_0635039] |
| 5819 | | | MAK files associated with Exhibit C to Srinivas Declaration in Support of Microsoft Corporation's Partial Motion for Summary Judgment of Non-Infringement of U.S. Patent No. 5,341,457 (Exhaustion) (source code re ACM Version 1.9 (Build 305) and DirectShow Version 1.6 (Build 50)) [Srinivas Deposition Ex. 10; MSLT_0634802 - MSLT_0634917] |
| 5820 | | | MAK files associated with Exhibit B to Srinivas Declaration in Support of Microsoft Corporation's Partial Motion for Summary Judgment of Non-Infringement of U.S. Patent No. 5,341,457 (Exhaustion) (source code re ACM Version 1.0 (Build 64) and DirectShow Version 1.0 (Build 15)) [Srinivas Deposition Ex. 11; MSLT_0634723 – MSLT_0634801] |
| 5821 | | | MAK files associated with Exhibit A to Srinivas Declaration in Support of Microsoft Corporation's Partial Motion for Summary Judgment of Non-Infringement of U.S. Patent No. 5,341,457 (Exhaustion) (source code re ACM Version 1.0 (Build 61) [Srinivas Deposition Ex. 12: MSLT_0634648 – MSLT 0634722] |
| 5822 | | | Screen shots marked Attachment A [Strawn Deposition Ex. 12] |
| 5823 | | | Source code file "MP3 ACM v. 3.3 (Build 44) qc_main.c" [Strawn Deposition Ex. 17; MSLT 1012473 – MSLT 1012494] |
| 5824 | | | U.S. Patent 5,924,060 and DE 36 29 434 [Strawn Deposition Ex. 18; MSLT 0108404 – MSLT 0108420] |
| 5825 | | | CYB Production Source Code Documents Volume 1 printouts from a directory of documents that Cyberlink provided to Lucent entitled "CLMP3_ACM" [Tzou Deposition Ex. 1] |
| 5826 | | | CYB Production Source Code Documents "CLMP3_ACM/SRC/MP3ENC" [Tzou Deposition Ex. 2] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5827 | | | CYB Production Source Code Documents "CLMP3_ACM/SRC/MP3ENC_OLD" [Tzou Deposition Ex. 3] |
| 5828 | | | Subpoena issued to Mr. Jeffrey Weinick dated January 5, 2006 [Weinick Deposition Ex. 1] |
| 5829 | | | Excerpts from the prosecution file history of U.S. Patent RE 39,080 [Weinick Deposition Ex. 2; MSLT 1018802 – MSLT 1019162] |
| 5830 | | | 37 CFR § 1.56 [Malvone Deposition Ex. 5] |
| 5831 | | | Zwicker, Eberhard, "Psychoakustik," Springer-Verlag, Berlin Heidelberg New York, 1982 (with English translation) [Schroeder Deposition Ex. 11; MSLT 0106135 – MSLT 1016196] |
| 5832 | | | Spreadsheet titled "Product: PowerPacks" date range: 2001/01/01 – 2005/10/31 [Napper Deposition Ex. 36 (11/10/2006); CLT000002 – CLT000003] |
| 5833 | | | Patent License Agreement between Lucent Technologies, Inc. and Nel-Tech Labs, Inc.dated June 23, 2005 [Napper Deposition Ex. 37; LUC 1289514 – LUC 1289529] |
| 5834 | | | Patent License Agreement between Lucent Technologies GRL, Inc. and Acer, Inc. [Napper Deposition Ex. 38; LUC 1220906 – LUC 1220923] |
| 5835 | | | Excerpts of the "Market Share Reporter" An Annual Compilation of Reported Market Share Data on Companies, Products, and Services, Vol. 1, Robert S. Lazich, ed., 2005 [Napper Deposition Ex. 39; LUC 1304739, LUC 1304743, & LUC 1304747] |
| 5836 | | | Exhibit 92 to the Expert Report of Mr. Brian W. Napper Regarding Video Coding Patent dated May 12, 2006: Discounted Sales Analysis – Windows Media Player 9 and 10 Worldwide [Napper Deposition Ex. 15] |
| 5837 | | | Exhibit 92 to the Expert Report of Mr. Brian W. Napper Regarding Video Coding Patent dated May 12, 2006: Discounted Sales Analysis – Windows Media Player 9 and 10 Worldwide [Napper Deposition Ex. 40] |
| 5838 | | | Declaration of J. Thad Heartfield from the Finisar Corp. v. The Directv Group et. al. case (USDC – E.D. Tex. (Beaumont Div.) C.A. No. 1:05cv0264) [Napper Deposition Ex. 42] |

Microsoft's Trial Exhibit List

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5839 | | | Website printout titled "mp3 Playing Everywhere – Royalty Rates" from Thomson Images & Beyond (www.mp3licensing.com – royalty rates) [Napper Deposition Ex. 44] |
| 5840 | | | Website printout titled "mp3 Playing Everywhere – Patent Portfolio" from Thomson Images & Beyond (www.mp3licensing.com – patents) [Napper Deposition Ex. 45] |
| 5841 | | | Press Releases titled "Sisvel and Audio Mpeg Grant Sony Ericsson and Mpeg Audio Patent License" dated August 10, 2006 and "Sisvel Grants Thomson an MP3 and Mpeg 2 Audio Patent License" dated November 9, 2005 [Napper Deposition Ex. 46] |
| 5842 | | | Website printout containing list of patents related to audio technology from www.audiompeg.com – – US Patents [Napper Deposition Ex. 47] |
| 5843 | | | Microsoft Corp. spreadsheet re Identified Products Total US Licenses FY 1997 [Hoeberlein Deposition Ex. 63 (11/02/2006)] |
| 5844 | | | Expert of Brian Napper regarding Video Coding dated May 12, 2006 [Napper Deposition Ex. 3; Hoeberlein Deposition Ex. 1 (07/07/2006)] |
| 5845 | | | Website article "Safeguarding Intellectual Assets" by Brian Napper & John Janes dated January 2004 Issue 27 [Napper Deposition Ex. 4] |
| 5846 | | | "Royalty Rates Conform to Industry Norm" by Patrick Sullivan [Napper Deposition Ex. 5] |
| 5847 | | | "Intellectual Property Licensing" dated August 17, 2004 [Napper Deposition Ex. 6] |
| 5848 | | | Expert Report of Brian Napper regarding U.S. Patent No. 5,649,131 dated May 12, 2006 [Napper Deposition Ex. 7; Hoeberlein Deposition Ex. 3] |
| 5849 | | | Expert Report of Smith regarding Damages Issues Pertaining to Lucent Video Coding Patents dated March 31, 2006 [Napper Deposition Ex. 8] |
| 5850 | | | Draft Agreement IBM and XXXX [Napper Deposition Ex. 14; IBM 8544 - IBM 8575] |
| 5851 | | | MPEG Video Negotiators Sheets [Napper Deposition Ex. 19; LUC 1055722 - LUC 1055723, LUC 1272978 – LUC 1272979, LUC 1011848 - LUC 1011849, LUC 1272328 - LUC 1272329, LUC 1272748 - LUC 1272749, LUC 1272928 - LUC 1272929, LUC 1032346 - LUC 1032347] |
| 5852 | | | Lucent PC Patent License Royalties [Napper Deposition Ex. 20; LUC 1049481 - LUC 1049482] |

75

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5853 | | | Expert Report of Brian Napper regarding Speech Coding Patents dated May 12, 2006 [Napper Deposition Ex. 22; Hoeberlein Deposition Ex. 2 (07/07/2006)] |
| 5854 | | | Press release titled "Lucent voice compression patents available for licensing" dated April 2, 1997 [Napper Deposition Ex. 24; LUC 026065 - LUC 026066] |
| 5855 | | | Summary of Expert Reports [Napper Deposition Ex. 25] |
| 5856 | | | Lucent Definitions of Client/Server Applications [Napper Deposition Ex. 26] |
| 5857 | | | Expert Report of Brian Napper regarding U.S. Patent No. 4,763,356 dated May 12, 2006 [Napper Deposition Ex. 27; Hoeberlein Deposition Ex. 5 (07/07/2006)] |
| 5858 | | | Expert Report of Brian Napper regarding U.S. Patent No. 5,347,295 dated May 12, 2006 [Napper Deposition Ex. 28; Hoeberlein Deposition Ex. 4] |
| 5859 | | | Testimony of Mr. Brian Napper from the Intel v. Broadcom Case (USDC D.Del.) [Napper Deposition Ex. 29] |
| 5860 | | | Testimony of Mr. Brian Napper from the Intel v. Broadcom Case [2001 WL 34920998 (USDC D.Del. No. 00796)] [Napper Deposition Ex. 30] |
| 5861 | | | Lucent's November 28, 2005 Notice of Deposition of Gateway Pursuant to Rule 30(b)(6) re Damages Issues [Fox Deposition Ex. 1] |
| 5862 | | | Spreadsheet titled Product Line by Quarter [Fox Deposition Ex. 2; GW-LT 286616 – GW-LT 287727] |
| 5863 | | | Spreadsheet titled Item Master List (Part Numbers by Sales Code 1) [Fox Deposition Ex. 3; GW-LT 300811 – GW-LT 300999] |
| 5864 | | | Report titled "Gateway Itemmaster" [Fox Deposition Ex. 4; GW-LT 409262 – GW-LT 409320] |
| 5865 | | | Report with product numbers and descriptions [Fox Deposition Ex. 5; GW-LT 300569 – GW-LT 300795] |
| 5866 | | | Spreadsheet titled "Item Master List (part numbers from Interrogatories)" [Fox Deposition Ex. 6; GW-LT 300796 – GW-LT 300810] |
| 5867 | | | Spreadsheet titled "Sales Data (systems/components sold separately for part numbers cited in interrogatories)" [Fox Deposition Ex. 7; GW-LT 388807 – GW-LT 389189] |
| 5868 | | | Spreadsheet titled "Gateway 2000, Inc. Royalty Report" [Fox Deposition Ex. 8; GW-LT 411012 – GW-LT 411678] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5869 | | | Spreadsheet titled "Summary of MS Ops Royalties Paid [Fox Deposition Ex. 9; GW-LT 411679] |
| 5870 | | | Spreadsheet titled "Sales to Royalty Statement Analysis" [Fox Deposition Ex. 10; GW-LT 411680 – GW-LT 411704] |
| 5871 | | | Spreadsheet titled "MS Custom Value Credits" [Fox Deposition Ex. 11; GW-LT 411705 – GW-LT 411811] |
| 5872 | | | Spreadsheet by vendor [Fox Deposition Ex. 12; GW-LT 411812 – GW-LT 411879] |
| 5873 | | | Spreadsheet titled "MS Custom Value Credits" [Fox Deposition Ex. 13; GW-LT 411880 – GW-LT 412033] |
| 5874 | | | Spreadsheet titled "July after Close Corrections" [Fox Deposition Ex. 14; GW-LT 412034 – GW-LT – 412125] |
| 5875 | | | Spreadsheet titled "Wile File" [Fox Deposition Ex. 15; GW-LT 412126 – GW-LT 412228] |
| 5876 | | | Spreadsheet by vendor [Fox Deposition Ex. 16; GW-LT 412229 – GW-LT 412301] |
| 5877 | | | Financials Spreadsheet [Fox Deposition Ex. 17; GW-LT 412302 – GW-LT 412374] |
| 5878 | | | Spreadsheet titled "MS Custom Value Credits" [Fox Deposition Ex. 18; GW-LT 412375 – GW-LT 412596] |
| 5879 | | | Spreadsheet titled "MS Custom Value Credits" [Fox Deposition Ex. 19; GW-LT 412597 – GW-LT 413068] |
| 5880 | | | Product Spreadsheet [Fox Deposition Ex. 20; GW-LT 413069 – GW-LT 413292] |
| 5881 | | | Product Spreadsheet [Fox Deposition Ex. 21; GW-LT 413293 – GW-LT 413573] |
| 5882 | | | Spreadsheet listing various numbers [Fox Deposition Ex. 22; GW-LT 413574 – GW-LT 413925] |
| 5883 | | | Spreadsheet by Vendor [Fox Deposition Ex. 23; GW-LT 413926 – GW-LT 414188] |
| 5884 | | | Spreadsheet by Vendor [Fox Deposition Ex. 24; GW-LT 414189 – GW-LT 414658] |
| 5885 | | | Spreadsheet by Product [Fox Deposition Ex. 25; GW-LT 414659 – GW-LT 415051] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5886 | | | Gateway Royalty Report [Fox Deposition Ex. 26; GW-LT 415052 - GW-LT 415205] |
| 5887 | | | Gateway Royalty Report [Fox Deposition Ex. 27; GW-LT 415206 - GW-LT 415550] |
| 5888 | | | Gateway Report [Fox Deposition Ex. 28; GW-LT 415551 – GW-LT 415824] |
| 5889 | | | Spreadsheet listing various numbers [Fox Deposition Ex. 29; GW-LT 415825 – GW-LT 416099] |
| 5890 | | | Spreadsheet listing various numbers [Fox Deposition Ex. 30; GW-LT 416100 – GW-LT 416411] |
| 5891 | | | Spreadsheet titled "MPEG LA Computation of Licensee Royalty Payment" [Fox Deposition Ex. 31; GW-LT 416412 – GW-LT 416425] |
| 5892 | | | Gateway Companies Royalty Reports by Company [Fox Deposition Ex. 32; GW-LT 416426 – GW-LT 416589] |
| 5893 | | | Lucent's March 9, 2006 Notice of Deposition of Dell [Parthe Deposition Ex. 1] |
| 5894 | | | Spreadsheet regarding Dell, Inc.'s Royalties [Parthe Deposition Ex. 2; DELL 311855 – DELL 312078] |
| 5895 | | | Spreadsheet of Dell, Inc. regarding vendors products [Parthe Deposition Ex. 3; DELL 312079 – DELL 312107] |
| 5896 | | | Spreadsheet of Dell, Inc. regarding sales of Axim's handhelds [Parthe Deposition Ex. 4; DELL 312108] |
| 5897 | | | Spreadsheet of Dell, Inc. regarding sales of Axim's handhelds [Parthe Deposition Ex. 5; DELL 312128 – DELL 312129] |
| 5898 | | | Spreadsheets of Dell, Inc. regarding paid royalties to suppliers of software [Parthe Deposition Ex. 6; DELL 312130 – DELL 312181] |
| 5899 | | | Spreadsheets of Dell, Inc. regarding paid royalties to suppliers of software [Parthe Deposition Ex. 7; DELL 312182 – DELL 213184] |
| 5900 | | | Document regarding revenue and margins associated with 3rd party products sold by Dell, Inc. [Parthe Deposition Ex. 8; DELL 312185 – DELL 312279] |
| 5901 | | | Spreadsheets of Dell, Inc. regarding paid royalties to suppliers of software [Parthe Deposition Ex. 9; DELL 312274 – DELL 312283] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5902 | | | Spreadsheets of Dell, Inc. regarding paid royalties to suppliers of software [Parthe Deposition Ex. 10; DELL 312284 – DELL 312288] |
| 5903 | | | Spreadsheets of Dell, Inc. regarding paid royalties to suppliers of software [Parthe Deposition Ex. 11; DELL 312289 – DELL 312360] |
| 5904 | | | Spreadsheet regarding online orders placed to Dell, Inc. [Parthe Deposition Ex. 12; DELL 312361 – DELL 312362] |
| 5905 | | | Spreadsheet regarding revenue from orders of software and hardware placed to Dell, Inc. [Parthe Deposition Ex. 13; DELL 312784 – DELL 312789] |
| 5906 | | | Spreadsheets regarding Dell, Inc.'s website [Parthe Deposition Ex. 14; DELL 334047 – DELL 334054] |
| 5907 | | | Spreadsheet regarding royalties and margins for products sold by Dell, Inc. [Parthe Deposition Ex. 16; DELL 340164 – DELL 340167] |
| 5908 | | | Spreadsheet regarding royalties and margins for products sold by Dell, Inc. [Parthe Deposition Ex. 17; DELL 340170 – DELL 340177] |
| 5909 | | | Spreadsheet regarding royalties and margins for products sold by Dell, Inc. [Parthe Deposition Ex. 18; DELL 340178 – DELL 340179] |
| 5910 | | | Spreadsheet regarding procurement data acquired from various modems and sold as part of Dell, Inc.'s systems [Parthe Deposition Ex. 19; DELL 342259 – DELL 342294] |
| 5911 | | | Spreadsheet regarding procurement data acquired from various modems and sold as part of Dell, Inc.'s systems [Parthe Deposition Ex. 20; DELL 342295 – DELL 342318] |
| 5912 | | | Spreadsheet regarding procurement data acquired from various modems and sold as part of Dell, Inc.'s systems [Parthe Deposition Ex. 21; DELL 344157 – DELL 344186] |
| 5913 | | | Spreadsheet regarding procurement data acquired from various video cards and sold as part of Dell, Inc.'s systems [Parthe Deposition Ex. 22; DELL 344187 – DELL 344216] |
| 5914 | | | Spreadsheet regarding computer systems sold and distributed in the Americas region [Parthe Deposition Ex. 23; DELL 344868 – DELL 344869] |
| 5915 | | | Spreadsheet regarding royalties paid by Dell, Inc. to suppliers of software applications [Parthe Deposition Ex. 24; DELL 345547 – DELL 345586] |
| 5916 | | | ISO/IEC 13818-2 Standard - Information Technology – Generic Coding of Moving Pictures and Associated Audio Information: Video, 1st ed., 05/15/1996 [Hung A. Deposition Ex. 1; LUC 1094163 – LUC 1094373] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5917 | | | InterVideo Sales Report of Products Embedded with MPEG Sales to Gateway Period of March 2000 - December 2005 [Hung A. Deposition Ex. 2; IV 0012892 - IV 00012897] |
| 5918 | | | Chart with InterVideo Product Information and Revenue [Hung A. Deposition Ex. 3; IV 00012898] |
| 5919 | | | Binder containing file in the XPack MP3 encoder directory [Exhibit Retained] [Hung A. Deposition Ex. 4] |
| 5920 | | | Printout from InterVideo web site regarding MPE XPack [Hung A. Deposition Ex. 5] |
| 5921 | | | Lucent's Notice of Subpoena and Deposition of Mediamatics [Hung S. Deposition Ex. 1] |
| 5922 | | | Development & License Agreement between Microsoft Corporation and Mediamatics, Inc. dated 4/28/1995 [Hung S. Deposition Ex. 2; NSC/LUC 00047 - NSC/LUC 00066] |
| 5923 | | | Development & License Agreement between Microsoft Corporation and Mediamatics, Inc. dated 6/3/1997 [Hung S. Deposition Ex. 3; NSC/LUC 00008 - NSC/LUC 00020] |
| 5924 | | | Article titled Mediamatics Software Enables Microsoft Digital TV Demonstrations at Western Cable Show [Hung S. Deposition Ex. 4; NSC 03 - NSC 04] |
| 5925 | | | Source Code titled "bitframe.c" [Hung S Deposition Ex. 5; MSLT_0604256 - MSLT_0604262] |
| 5926 | | | Source Code titled "hiq_mmx.asm" [Hung S Deposition Ex. 6; MSLT_0604426 - MSLT_0604472] |
| 5927 | | | Charts regarding PowerPack sales [Peng Deposition Ex. 1; CLT 000001 - CLT 000095] |
| 5928 | | | "Media Center" Profile Phase Exit dated 03/04/03 [Zwik Deposition Ex. 1; DELL 117751 - DELL 117765] |
| 5929 | | | Microsoft MDP 2001-Training&Implementation [Zwik Deposition Ex. 2; DELL 098265 - DELL 098284] |
| 5930 | | | E-mail from Zwik to Morris re: Windows CE JDP Introduction [Zwik Deposition Ex. 3; DELL 0024467 - DELL 0024469] |
| 5931 | | | E-mail from Nix to Rush & Zwik re: PPCJDP call 9/30/02 [Zwik Deposition Ex. 4; DELL 0074914] |

80

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5932 | | | E-mail from Zwik to Anderson, et al. re: Final Testing Push [Zwik Deposition Ex. 5; DELL 125502 - DELL 125503] |
| 5933 | | | Notice of Subpoena and Deposition - Eugene S. Indyk dated January 3, 2006 [Indyk Deposition Ex. 1] |
| 5934 | | | Handwritten notes dated 7/17/2001 [Indyk Deposition Ex. 2; LUC 025068] |
| 5935 | | | Handwritten Notes dated 9/10/2001 [Indyk Deposition Ex. 3; LUC 025072] |
| 5936 | | | List titled Gateway Computer US - 2002 Rev. [Indyk Deposition Ex. 4; LUC 023812] |
| 5937 | | | Timeline titled Gateway Negotiations [Indyk Deposition Ex. 5; LUC 025065] |
| 5938 | | | U.S. Patent 5,649,131 [Indyk Deposition Ex. 7; Weresh Deposition Ex. 6; Polish Deposition Ex. 6 (06/23/2006); Padilla Deposition Ex. 18] |
| 5939 | | | U.S. Patent No. 4,701,954 [Indyk Deposition Ex. 8; Gilly Deposition Ex. 10; LUC 1102277 - LUC 1102296] |
| 5940 | | | E-mail to Mark Walker from Stephen Samuels regarding August 7th Teleconference dated 8/8/2001 [Indyk Deposition Ex. 10; Gilly Deposition Ex. 7; LUC 018657 – LUC 018684] |
| 5941 | | | E-mail to Mark Walker from Stephen Samuels regarding Gateway/Lucent Licensing Discussions dated 7/17/2001 [Indyk Deposition Ex. 12; LUC 018688 - LUC 018693] |
| 5942 | | | Gateway, Inc.'s Notice of Deposition of Lucent Technologies, Inc. Pursuant to Fed.R.Civ.Proc. 30(b)(6) dated December 5, 2005 [Sticker Deposition Ex. 1] |
| 5943 | | | Gateway, Inc.'s Notice of Deposition of Lucent Technologies Inc. Pursuant to Fed.R.Civ.Proc. 30(b)(6) dated December 29, 2005 [Sticker Deposition Ex. 2] |
| 5944 | | | Lucent's Written Responses to 30(b)(6) Topics Served by Microsoft, Dell and Gateway dated February 10, 2006 [Sticker Deposition Ex. 3] |
| 5945 | | | Patent License Agreement between Lucent Technologies, Inc. and ACER Incorporated dated July 1, 1998 [Sticker Deposition Ex. 4; LUC 023273 - LUC 023292] |
| 5946 | | | Patent License Agreement between AT&T and Sony Corporation dated 1/1/1989 [Sticker Deposition Ex. 5; LUC 012914 - LUC 012925] |
| 5947 | | | Publication titled "DVD Markets & Opportunities in the Living Room" dated November 1999 [Sticker Deposition Ex. 6; LUC 1031908 – LUC 1031957] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5948 | | | Presentation slides titled "Sony - Lucent Meeting August 27-28, 1998" [Stricker Deposition Ex. 7; LUC 021212 - LUC 021217] |
| 5949 | | | Notes and Agenda regarding Sony Meeting dated 4/22/1999 [Stricker Deposition Ex. 8; LUC 021189 - LUC 021203] |
| 5950 | | | Presentation slides titled "Lucent's Involvement in Standards and Resulting Licensing Opportunities" [Stricker Deposition Ex. 9; LUC 1250080 - LUC 1250103] |
| 5951 | | | Microsoft's November 16, 2005 Notice of Deposition of Lucent Technologies Inc. Pursuant to Fed.R.Civ.Proc. 30(b)(6) [Stricker Deposition Ex. 10] |
| 5952 | | | Microsoft's November 16, 2005 Notice of Deposition of Lucent Technologies Inc. Pursuant to Fed.R.Civ.Proc. 30(b)(6) [Stricker Deposition Ex. 11] |
| 5953 | | | Website print out of DSP, Inc. titled "G.723.1/A Licensing" [Stricker Deposition Ex. 12] |
| 5954 | | | G.72x Audio Compression (ITU-T Standards) Negotiator's Sheet [Stricker Deposition Ex. 13; LUC 1000502 - LUC 1000503] |
| 5955 | | | Memo to Roger Stricker from Brian Prather regarding MPEG Video Licensing Program Update [Stricker Deposition Ex. 14; LUC 1028041 - LUC 1028043] |
| 5956 | | | MPEG Video Negotiators Sheet [Stricker Deposition Ex. 15; LUC 1011829 - LUC 1011830] |
| 5957 | | | Printout from MPEG LA regarding MPEG-2 Licensees [Stricker Deposition Ex. 16] |
| 5958 | | | Printout from mp3licensing.com regarding Licensees - All Companies [Stricker Deposition Ex. 17] |
| 5959 | | | Lucent Technologies 2003 Annual Report Notice of 2004 Annual Meeting and Proxy Statement [Stricker Deposition Ex. 18] |
| 5960 | | | Dell's Notice of Deposition of Lucent Technologies Inc. Pursuant to Fed.R.Civ.Proc. 30(b)(6) Regarding Damages Issues dated December 9, 2005 [Stricker Deposition Ex. 19] |
| 5961 | | | Master Services Agreement between ThinkFire Services USA, Ltd. And Lucent Technologies GRL LLC for Consultation and Representation Related to Patent Licensing or Patent Sales [Stricker Deposition Ex. 20; LUC 1265539 - LUC 1265569] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5962 | | | Patent License Agreement between Lucent Technologies GRL Corporation and Mobicel Systems, Inc. Relating to Data Display and Data Processing Devices [Stricker Deposition Ex. 21; LUC 1061945 - LUC 1061962] |
| 5963 | | | Patent License Agreement between Lucent Technologies GRL Corporation and Elcotel, Inc. Relating to the ITU G.729A Standard [Stricker Deposition Ex. 22; LUC 1065397 - LUC 1065410] |
| 5964 | | | E-mail to Mark Walker from Stephen Samuels regarding Gateway/Lucent Licensing Discussions dated 5/7/2001 [Samuels Deposition Ex. 1; LUC 018331 - LUC 018335] |
| 5965 | | | E-mail to Mark Walker from Stephen Samuels regarding Gateway/Lucent Licensing Discussions dated 7/17/2001 [Samuels Deposition Ex. 2; LUC 018694] |
| 5966 | | | Notes on Gateway Meeting dated 5/8/2001 [Samuels Deposition Ex. 3; LUC 030784 - LUC 030786] |
| 5967 | | | E-mail to Mark Walker from Stephen Samuels regarding Gateway/Lucent Licensing Discussions dated 6/8/2001 [Samuels Deposition Ex. 4; LUC 018303 - LUC 018321] |
| 5968 | | | Handwritten Notes titled Gateway dated 9/10/2001 [Samuels Deposition Ex. 6; LUC 025072 - LUC 025074] |
| 5969 | | | E-mail to Stephen Samuels from Mark Walker regarding Lucent/Gateway Discussions dated 5/20/2002 [Samuels Deposition Ex. 7; LUC 1557443 - LUC 1557445] |
| 5970 | | | Handwritten Notes titled Gateway dated 8/7 [Samuels Deposition Ex. 8; LUC 032042] |
| 5971 | | | E-mail to Mark Walker from Stephen Samuels regarding August 7th Teleconference dated 8/8/2001 [Samuels Deposition Ex. 9; LUC 018657] |
| 5972 | | | E-mail to Henry Garrana from Stephen Samuels regarding Dell/Lucent Licensing Discussions dated 7/20/2001 [Samuels Deposition Ex. 10; LUC 1049476] |
| 5973 | | | Handwritten Notes titled Dell Computer [Samuels Deposition Ex. 11; LUC 1012274 – LUC 1012275] |
| 5974 | | | Handwritten Notes titled date 7/30/2001 [Samuels Deposition Ex. 12; LUC 011301 - LUC 011307] |
| 5975 | | | Handwritten notes titled Dell dated 1/10/2002 [Samuels Deposition Ex. 13; LUC 012152 - LUC 012155] |

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 5976 | | | E-mail to Stephen Samuels from Michael Davis regarding Questions dated 2/27/2002 [Garrana Deposition Ex. 32; Samuels Deposition Ex. 14; Gerhard Deposition Ex. 20; LUC 1083147] |
| 5977 | | | Letter to Theodore Wait from J.K. Tierney regarding Proposal to License Lucent Technologies' Data Processing Patents dated 2/9/1998 [Tierney Deposition Ex. 1; LUC 1000225 - LUC 1000226] |
| 5978 | | | Letter to James Tierney from George Clark regarding Letter to Theodore W. Waitt dated February 9, 1998 dated 2/11/1998 [Tierney Deposition Ex. 2; LUC 1000224] |
| 5979 | | | Letter to George Clark from James Tierney dated 2/17/1998 [Tierney Deposition Ex. 3; LUC 1000220 - LUC 1000223] |
| 5980 | | | Letter to James Tierney from George Clark dated 3/6/1998 [Tierney Deposition Ex. 4; LUC 1000218 - LUC 1000219] |
| 5981 | | | Letter to George Clark from James Tierney dated 3/9/1998 [Tierney Deposition Ex. 5; LUC 1000214 - LUC 1000217] |
| 5982 | | | Letter to George Clark from James Tierney dated 3/25/1998 [Tierney Deposition Ex. 6; LUC 1000212 - LUC 1000213] |
| 5983 | | | Letter to George Clark from James Tierney dated 5/7/1998 [Tierney Deposition Ex. 7; LUC 1000208 - LUC 1000211] |
| 5984 | | | Gateway timeline [Tierney Deposition Ex. 8; LUC 032035] |
| 5985 | | | Lucent's Amended Notice of Deposition Pursuant to Rule 30(b)(6) dated 11/15/2005 [Jenkins R, Deposition Ex. 1] |
| 5986 | | | Lucent's Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding Damages Issues dated 11/25/2005 [Jenkins R, Deposition Ex. 2] |
| 5987 | | | Microsoft Corporation Identified Products - Total US Licenses FY 1997 through November 2005 [Jenkins R, Deposition Ex. 3; MSLT_0608084 - MSLT_0608276 MSLT_1015307 - MSLT_1015317] |

Microsoft's Trial Exhibit List

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5988 | | | Microsoft Corporation Identified Products - Total Worldwide Licenses FY 1997 through November 2005 [Jenkins R, Deposition Ex. 4; MSLT_0608085- MSLT_0608089, MSLT_0608094 - MSLT_0608095, MSLT_0608102 - MSLT_0608103, MSLT_0608110 - MSLT_0608111, MSLT_0608118 - MSLT_0608119, MSLT_0608127 - MSLT_0608129, MSLT_0608139 - MSLT_0608141, MSLT_0608280 - MSLT_0608282, MSLT_1015336 - MSLT_1015340, MSLT_1015345 - MSLT_1015349] |
| 5989 | | | Microsoft Corporation Identified Products Total US Revenue FY 1997 through November 2005 [Jenkins R, Deposition Ex. 5; MSLT_0608086, MSLT_0608090, MSLT_0608096 - MSLT_0608097, MSLT_0608104 - MSLT_0608105, MSLT_0608112 - MSLT_0608113, MSLT_0608120 - MSLT_0608121, MSLT_0608130 - MSLT_0608132, MSLT_0608142 - MSLT_0608144, MSLT_0608285 - MSLT_0608287, MSLT_1015321 - MSLT_1015324, MSLT_1015328 - MSLT_1015331] |
| 5990 | | | Microsoft Corporation Identified Products - Total Worldwide Revenue FY 1997 through November 2005 [Jenkins R, Deposition Ex. 6; MSLT_0608087 MSLT_0608091, MSLT_0608098 - MSLT_0608099, MSLT_0608106 - MSLT_0608107, MSLT_0608114 - MSLT_0608115, MSLT_0608122 - MSLT_0608123, MSLT_0608133 - MSLT_0608135, MSLT_0608145 - MSLT_0608147, MSLT_0608236 - MSLT_0608239, MSLT_0608253 - MSLT_0608257, MSLT_0608268 - MSLT_0608271, MSLT_0608288 - MSLT_0608293, MSLT_1015354, MSLT_1015355 - MSLT_1015358, MSLT_1015363 - MSLT_1015367] |

85

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 5991 | | | Microsoft Corporation Identified Products Total US Licenses FY 1997 through November 2005 [Jenkins R, Deposition Ex. 7; MSLT_0608124 - MSLT_0608126, MSLT_0608136 - MSLT_0608138, MSLT_0608148 - MSLT_0608149, MSLT_0608156 - MSLT_0608157, MSLT_0608166 - MSLT_0608168, MSLT_0608178 - MSLT_0608180, MSLT_0608192 - MSLT_0608195, MSLT_0608208 - MSLT_0608211, MSLT_0608224 - MSLT_0608227, MSLT_0608240 - MSLT_0608243, MSLT_0608258 - MSLT_0608260, MSLT_0608272 - MSLT_0608276, MSLT_1015304 - MSLT_1015307, MSLT_1015311 - MSLT_1015314] |
| 5992 | | | Microsoft Corporation Identified Products Total Worldwide Licenses FY 1997 through November 2005 [Jenkins R, Deposition Ex. 8; MSLT_0608150 - MSLT_0608151, MSLT_0608158 - MSLT_0608160, MSLT_0608169 - MSLT_0608171, MSLT_0608181 - MSLT_0608184, MSLT_0608196 - MSLT_0608199, MSLT_0608212 - MSLT_0608215, MSLT_0608228 - MSLT_0608231, MSLT_0608244 - MSLT_0608248, MSLT_0608261 - MSLT_0608264, MSLT_0608277 - MSLT_0608280, MSLT_1015332 - MSLT_1015336 MSLT_1015341 - MSLT_1015345] |
| 5993 | | | Microsoft Corporation Identified Products Total US Revenue FY 1997 through November 2005 [Jenkins R, Deposition Ex. 9; MSLT_0608152 - MSLT_0608153, MSLT_0608161 - MSLT_0608162, MSLT_0608172 - MSLT_0608174, MSLT_0608185 - MSLT_0608187, MSLT_0608200 - MSLT_0608203, MSLT_0608216 - MSLT_0608219, MSLT_0608232 - MSLT_0608235, MSLT_0608249 - MSLT_0608252, MSLT_0608265 - MSLT_0608267, MSLT_0608283 - MSLT_0608285, MSLT_1015318 - MSLT_1015321, MSLT_1015325 - MSLT_1015328] |

86

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 5994 | | | Microsoft Corporation Identified Products Total Worldwide Revenue FY 1997 through November 2005 [Jenkins R, Deposition Ex. 10; MSLT_0608154 - MSLT_0608155, MSLT_0608163 - MSLT_0608165, MSLT_0608175 - MSLT_0608177, MSLT_0608188 - MSLT_0608191, MSLT_0608204 - MSLT_0608207, MSLT_0608220 - MSLT_0608223, MSLT_0608236 - MSLT_0608239, MSLT_0608253 - MSLT_0608257, MSLT_0608268 - MSLT_0608271, MSLT_0608288 - MSLT_0608291, MSLT_1015350 - MSLT_1015354 MSLT_1015359 - MSLT_1015363] |
| 5995 | | | Microsoft Corporation Identified Products Total US Licenses by Credited District FY 2002 through November 2005 [Jenkins R, Deposition Ex. 11; MSLT_1015681 - MSLT_1015694, MSLT_1015501 - MSLT_1015512, MSLT_1015553 - MSLT_1015568, MSLT_1015621 - MSLT_1015634, MSLT_1015368 - MSLT_1015379, MSLT_1015424 - MSLT_1015437] |
| 5996 | | | Microsoft Corporation Identified Products Total US Revenues by Credited District FY 2002 through November 2005 [Jenkins R, Deposition Ex. 12; MSLT_1015695 - MSLT_1015708, MSLT_1015513 - MSLT_1015524, MSLT_1015569 - MSLT_1015578, MSLT_1015579 - MSLT_1015587, MSLT_1015635 - MSLT_1015648, MSLT_1015380 - MSLT_1015391, MSLT_1015438 - MSLT_1015451] |
| 5997 | | | Microsoft Corporation Identified Products Total Worldwide Licenses by Credited District FY 2002 through November 2005 [Jenkins R, Deposition Ex. 13; MSLT_1015709 - MSLT_1015722, MSLT_1015525 - MSLT_1015538, MSLT_1015585 - MSLT_1015602, MSLT_1015649 - MSLT_1015664, MSLT_1015392 - MSLT_1015407, MSLT_1015452 - MSLT_1015469] |
| 5998 | | | Microsoft Corporation Identified Products Total Worldwide Revenue by Credited District FY 2002 through November 2005 [Jenkins R, Deposition Ex. 14; MSLT_1015723 - MSLT_1015736, MSLT_1005539 - MSLT_1005552, MSLT_1015603 - MSLT_1015620, MSLT_1015665 - MSLT_1015680, MSLT_1015408 - MSLT_1015423, MSLT_1015470 - MSLT_1015487] |

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 5999 | | | Microsoft Corporation Pocket Office Total US Licenses FY 1997 through 2002 [Jenkins R, Deposition Ex. 15; MSLT_0911976, MSLT_0911980, MSLT_0911984, MSLT_0911962, MSLT_0911966, MSLT_0911970] |
| 6000 | | | Microsoft Corporation Pocket Office Total US Revenues FY 1997 through 2002 [Jenkins R, Deposition Ex. 16; MSLT_0911963, MSLT_0911967, MSLT_0911971, MSLT_0911977, MSLT_0911981, MSLT_0911985] |
| 6001 | | | Microsoft Corporation Pocket Office Total Worldwide Licenses FY 1997 through 2003 [Jenkins R, Deposition Ex. 17; MSLT_0911978, MSLT_0911982, MSLT_0911986, MSLT_0911964, MSLT_0911968, MSLT_0911972, MSLT_0911974] |
| 6002 | | | Microsoft Corporation Pocket Office Total Worldwide Licenses FY 1997 through 2003 [Jenkins R, Deposition Ex. 18; MSLT_0911979, MSLT_0911983, MSLT_0911987, MSLT_0911965, MSLT_0911969, MSLT_0911973, MSLT_0911975] |
| 6003 | | | Microsoft Corporation Federal Government Windows Sales - Windows Client Products - Finished Goods - Does not Include OEM Sales [Jenkins R, Deposition Ex. 19; MSLT_0055175] |
| 6004 | | | Microsoft Corporation Identified Windows Media Player Releases - English US Download Statistics from Microsoft.com [Jenkins R, Deposition Ex. 20; MSLT_0635673 - MSLT_0635677, MSLT_1015490] |
| 6005 | | | Microsoft Corporation Identified Windows Media Player Releases English - US Download Statistics from Windows Update [Jenkins R, Deposition Ex. 21; MSLT_0635686 - MSLT_0635687, MSLT_1015493] |
| 6006 | | | Microsoft Corporation Identified Windows Media Player Releases English - Other Download Statistics from Microsoft.com [Jenkins R, Deposition Ex. 22; MSLT_0635668 - MSLT_0635672, MSLT_1015489] |
| 6007 | | | Microsoft Corporation Identified Windows Media Player Releases English - Other Download Statistics from Windows Update [Jenkins R, Deposition Ex. 23; MSLT_0635683 - MSLT_0635685, MSLT_1015492] |
| 6008 | | | Microsoft Corporation Identified Windows Media Player Releases Non-English Download Statistics from Microsoft.com [Jenkins R, Deposition Ex. 24; MSLT_0635678 - MSLT_0635682, MSLT_1015491] |

Microsoft's Trial Exhibit List

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 6009 | | | Microsoft Corporation Identified Windows Media Player Releases Non-English Download Statistics from Windows Update [Jenkins R, Deposition Ex. 25; MSLT_0635688 - MSLT_0635692, MSLT_1015494] |
| 6010 | | | Microsoft Corporation Identified Windows Media Releases English - US Download Statistics from Microsoft.com [Jenkins R, Deposition Ex. 26; MSLT_0607986] |
| 6011 | | | Microsoft Corporation Identified Windows Media Releases English - US Download Statistics from Windows Update [Jenkins R, Deposition Ex. 27; MSLT_0607990 - MSLT_0607992, MSLT_1015497] |
| 6012 | | | Microsoft Corporation Identified Windows Media Releases English - Other Download Statistics from Microsoft.com [Jenkins R, Deposition Ex. 28; MSLT_0607980 - MSLT_0607982] |
| 6013 | | | Microsoft Corporation Identified Windows Media Releases English - Other Download Statistics from Windows Update [Jenkins R, Deposition Ex. 29; MSLT_0607983 - MSLT_0607985, MSLT_1015496] |
| 6014 | | | Microsoft Corporation Identified Windows Media Releases Non-English Download Statistics from Microsoft.com [Jenkins R, Deposition Ex. 30; MSLT_0607987 - MSLT_0607989, MSLT_1015495] |
| 6015 | | | Microsoft Corporation Identified Windows Media Releases Non-English Download Statistics from Windows Update [Jenkins R, Deposition Ex. 31; MSLT_0607993 - MSLT_0607995, MSLT_1015498] |
| 6016 | | | Microsoft Corporation Internet Explorer Download Statistics from Microsoft.com [Jenkins R, Deposition Ex. 32; MSLT_0607975 - MSLT_0607978, MSLT_1015488] |
| 6017 | | | Microsoft Corporation Internet Explorer Download Statistics from Windows Update [Jenkins R, Deposition Ex. 33; MSLT_0607979, MSLT_1019358] |
| 6018 | | | Microsoft Corporation NetMeeting Download Statistics by Language Microsoft.com Download Center [Jenkins R, Deposition Ex. 34; MSLT_0607996 - MSLT_0607998, MSLT_1015499] |
| 6019 | | | Microsoft Corporation Pocket PC Expense Download Statistics Microsoft.com Download Center [Jenkins R, Deposition Ex. 35; MSLT_0607974, MSLT_1015500] |
| 6020 | | | Microsoft Custom Order Activity Extract by Campaign and Fiscal Year [Jenkins R, Deposition Ex. 36; MSLT_0621192 - MSLT_0621203] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6021 | | | Revenue Chart by Product, Country and Fiscal Year [Jenkins R, Deposition Ex. 37; MSLT_0607999 - MSLT_0608083] |
| 6022 | | | Revenue Chart by Product, Country and Fiscal Year [Jenkins R, Deposition Ex. 38; MSLT_1019360 - MSLT_1019559] |
| 6023 | | | Microsoft Custom Order Activity Extract by Campaign and Fiscal Year [Jenkins R, Deposition Ex. 39; MSLT_1020849] |
| 6024 | | | Presentation titled Long Range Plan Overview Board of Directors Retreat dated April 2002 [Jenkins R, Deposition Ex. 40; MSLT_0264573 - MSLT_0264601] |
| 6025 | | | Deposition transcript of Rodney Dale Jenkins dated 9/30/2003 in the AT&T Corp. v. Microsoft Corporation case [USDC – SDNY C.A. No. 01-CV-4872 (WHP)][Jenkins R, Deposition Ex. 41; MSLT_0577349 - MSLT_0577453] |
| 6026 | | | Microsoft Corporation 2004 Annual Report [Jenkins R, Deposition Ex. 42; LUC 1269974 - LUC 1270038] |
| 6027 | | | Lucent's November 25, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding Damages Issues [Fester Deposition Ex. 1; Numoto Deposition Ex. 1; Paul-Jones Deposition Ex. 1; Weresh Deposition Ex. 1] |
| 6028 | | | Overview - Windows 98 Operating System [Fester Deposition Ex. 3; MSLT_0337719 - MSLT_0337720] |
| 6029 | | | Windows NetMeeting web page [Fester Deposition Ex. 4; MSLT_0011120] |
| 6030 | | | NetMeeting web page entitled Features [Fester Deposition Ex. 5; MSLT_0073889 - MSLT_0073890] |
| 6031 | | | NetMeeting Marketing Cayman Scenarios [Fester Deposition Ex. 6; MSLT_0156951 - MSLT_0156960] |
| 6032 | | | Power Point presentation titled Internet Explorer 4.0 [Fester Deposition Ex. 7; MSLT_0278120 - MSLT_0278141] |
| 6033 | | | 1997 Third Quarter NetMeeting PR Plan [Fester Deposition Ex. 8; MSLT_0477182 - MSLT_0477185] |
| 6034 | | | Microsoft Internet Client Technology [Fester Deposition Ex. 9; MSLT_0277973 - MSLT_0278003] |

90

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6035 | | | Windows NetMeeting Day dated 4/9/1999 [Fester Deposition Ex. 10; MSLT_0073519 - MSLT_0073593] |
| 6036 | | | Microsoft Press Release for Availability of MP3 Creation and DVD Playback Add-on Packs dated 8/15/2005 [Fester Deposition Ex. 11; MSLT_0745099 - MSLT_0745102] |
| 6037 | | | Microsoft Press Release for Premiers Home Movie Sequel with Windows Movie Maker 2 dated 11/1/2005 [Fester Deposition Ex. 12; MSLT_0749661 - MSLT_0749665] |
| 6038 | | | Newswire, Microsoft Licenses Matrox Video Filter Technology dated 2/5/1997 [Fester Deposition Ex. 13; LUC 1299869 - LUC 1299870] |
| 6039 | | | E-mail from David Fester re name change for Windows Media Player for XP with attached Rude Q&A dated 5/8/2001 [Fester Deposition Ex. 15; MSLT_0750527 - MSLT_0750528] |
| 6040 | | | Press Release "Microsoft Announces Outlook 98 Beta 2 Now Available for Web Download dated 12/17/1997 [Numoto Deposition Ex. 2; LUC 1302005 - LUC 1302006] |
| 6041 | | | Press Release "Microsoft Outlook 98 Scheduled to Ship by End of March" dated 2/11/1998 [Numoto Deposition Ex. 3; LUC 1302003 - LUC 1302004] |
| 6042 | | | Press Release "Microsoft Outlook 2000 Joins Office 2000 Suite in Supporting Visual Basic for Applications" dated 10/12/1998 [Numoto Deposition Ex. 4; LUC 1299879 - LUC 1299880] |
| 6043 | | | Press Release "Microsoft Releases Next-Generation PDA, the Pocket PC" dated 4/19/2000 [Numoto Deposition Ex. 5; LUC 1299883 - LUC 1299884] |
| 6044 | | | Press Release "Exchange Users Get a New Outlook" dated 5/24/2001 [Numoto Deposition Ex. 6; LUC 1299912 - LUC 1299913] |
| 6045 | | | Press Release "Microsoft to Extend Office XP to Support Tablet PC" dated 11/11/2001 [Numoto Deposition Ex. 7; LUC 1299916 - LUC 1299917] |
| 6046 | | | Press Release stating Microsoft Announces Money 97. Making Managing Personal Finances Even Easier dated 9/30/1996 [Paul-Jones Deposition Ex. 4; MSLT_0012208 - MSLT_0012211] |
| 6047 | | | News article regarding CoreStates to Offer New Microsoft Money 97 for PC Banking dated 9/30/1996 [Paul-Jones Deposition Ex. 5; MSLT_1065889] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6048 | | | News article regarding Microsoft Money 97 Trial Version Attracts Quicken Users in Droves dated 10/15/1996 [Paul-Jones Deposition ex. 6; MSLT_1065925 - MSLT_1065926] |
| 6049 | | | Press Release stating Americans Recover from Holiday Overspending With the Help of Microsoft Money 97 and Personal Financial Seminars dated 2/4/1997 [Paul-Jones Deposition Ex. 7; MSLT_1065913 - MSLT_1065915] |
| 6050 | | | Letter to A.S. Rosen from John W. Lowe regarding Sample Patent License Agreement dated 4/29/1994 [Phelps Deposition Ex. 1; IBM 8539 - IBM 8604] |
| 6051 | | | Patent License Agreement between The AT&T Parties and International Business Machines Corporation Effective as of 1/1/1995 [Phelps Deposition Ex. 2; MSLT_0548788 - MSLT_0548805] |
| 6052 | | | Agenda for AT&T and IBM Lunch Meeting dated 5/16/1994 [Phelps Deposition Ex. 3; IBM 8530 - IBM 8533] |
| 6053 | | | Memo to Marshall Phelps from Rhen Dawson regarding Lucent dated 2/12/1999 [Phelps Deposition Ex. 4; IBM 8958 - IBM 8959] |
| 6054 | | | Article titled "Q&A: Microsoft Unveils New Policy on Intellectual Property" dated 12/3/2003 [Phelps Deposition Ex. 5; LUC 1302158 - LUC 1302159] |
| 6055 | | | Article titled "Microsoft Plays Intellectual Property Licensing Catch-Up" [Phelps Deposition Ex. 7; LUC 1302162 - LUC 1302164] |
| 6056 | | | E-mail to Marshall Phelps from Daniel McCurdy regarding Lucent [Phelps Deposition Ex. 9; THINK000016] |
| 6057 | | | Wayne Hoeberlein Consulting Background [Hoeberlein Deposition Ex. 7 (07/07/2006)] |
| 6058 | | | Curriculum Vitae of Roger Smith [Hoeberlein Deposition Ex. 8 (07/07/2006)] |
| 6059 | | | Supplemental Expert Report of Wayne Hoeberlein regarding Damages for Video Coding Patents dated June 9, 2006 [Hoeberlein Deposition Ex. 9 (07/07/2006)] |
| 6060 | | | Documents reviewed by Hoeberlein in connection with preparation of his expert reports [Hoeberlein Deposition Ex. 10 (07/07/2006)] |
| 6061 | | | Supplemental Expert Report of Wayne Hoeberlein regarding damages for Audio Coding Patents  dated June 9, 2006 [Hoeberlein Deposition Ex. 11 (07/07/2006)] |

Microsoft's Trial Exhibit List

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6062 | | | Supplemental Expert Report of Wayne Hoeberlein regarding damages for Speech Coding Patents dated June 9, 2006 [Hoeberlein Deposition Ex. 12 (07/07/2006)] |
| 6063 | | | Supplemental Expert Report of Wayne A Hoeberlein regarding damages for User Interface Patents dated June 9, 2006 [Hoeberlein Deposition Ex. 13 (07/07/2006)] |
| 6064 | | | Summary of Reasonable Royalties for Microsoft Worldwide Video Coding Patents [Hoeberlein Deposition Ex. 14 (07/07/2006)] |
| 6065 | | | Microsoft Corporation Total US Revenue for Identified Products FY 1997 [Hoeberlein Deposition Ex. 15 (07/07/2006); MSLT_0608086] |
| 6066 | | | Microsoft Corporation Total Worldwide Revenue for Identified Products FY 1997 [Hoeberlein Deposition Ex. 16 (07/07/2006); MSLT_0608087] |
| 6067 | | | Spreadsheets regarding Per Unit Rate 1999 – 2005 Systems [Hoeberlein Deposition Ex. 17 (07/07/2006)] |
| 6068 | | | Expert Report of Roger Smith Regarding damages for Lucent Audio Coding Patents dated April 7, 2006 [Hoeberlein Deposition Ex. 18 (07/07/2006)] |
| 6069 | | | Supplemental expert report of Roger Smith Regarding damages for Lucent Audio Coding Patents dated June 15, 2006 [Hoeberlein Deposition Ex. 19 (07/07/2006)] |
| 6070 | | | Expert Report of Roger Smith Regarding damages for Lucent Speech Coding Patents dated April 7, 2006 [Hoeberlein Deposition Ex. 20 (07/07/2006)] |
| 6071 | | | Supplemental expert report of Roger Smith Regarding damages for Lucent Speech Coding Patents dated June 15, 2006 [Hoeberlein Deposition Ex. 21 (07/07/2006)] |
| 6072 | | | Expert Report of Roger Smith Regarding damages for Lucent Video Coding Patents dated March 31, 2006 [Hoeberlein Deposition Ex. 22 (07/07/2006)] |
| 6073 | | | Supplemental Expert Report of Roger Smith Regarding damages for Lucent Video Coding Patents dated June 15, 2006 [Hoeberlein Deposition Ex. 23 (07/07/2006)] |
| 6074 | | | Expert Report of Roger Smith Regarding damages for Lucent User Interface Patents dated March 31, 2006 [Hoeberlein Deposition Ex. 24 (07/07/2006)] |
| 6075 | | | Supplemental Expert Report of Roger Smith Regarding damages for Lucent User Interface Patents dated June 15, 2006 [Hoeberlein Deposition Ex. 25 (07/07/2006)] |
| 6076 | | | Supplemental Expert Report of Roger S. Smith Regarding Damages Issues Pertaining to Lucent Video Coding Patent Asserted Against the Xbox 360 served 07/21/2006 with attachments |

93

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6077 | | | Expert Report of Wayne Hoeberlein regarding Damages for Video Coding Patents dated March 31, 2006 [Hoeberlein Deposition Ex. 26 (07/07/2006)] |
| 6078 | | | Supplemental Expert Report of Wayne Hoeberlein regarding Damages for Video Coding Patents dated June 9, 2006 with attachments [Hoeberlein Deposition Ex. 27 (07/07/2006)] |
| 6079 | | | Expert Report of David Kaplan regarding Video Coding Patents dated May 12, 2006 [Hoeberlein Deposition Ex. 28 (07/07/2006)] |
| 6080 | | | Supplemental Expert Report of David Kaplan regarding Damages for Video Coding Patents and Gateway Release Issue dated May 31, 2006 [Hoeberlein Deposition Ex. 29 (07/07/2006)] |
| 6081 | | | Expert Report of Wayne Hoeberlein regarding Damages for the Fleming Patent dated March 31, 2006 [Hoeberlein Deposition Ex. 30 (07/07/2006)] |
| 6082 | | | Supplemental Expert Report of Wayne Hoeberlein regarding Damages for the Fleming Patent dated June 9, 2006 with attachments [Hoeberlein Deposition Ex. 31 (07/07/2006)] |
| 6083 | | | Expert Report of Roger Smith regarding damages issues pertaining to Lucent '759 Fleming Patent dated March 31, 2006 [Hoeberlein Deposition Ex. 32 (07/07/2006)] |
| 6084 | | | Supplemental Expert Report of Roger Smith regarding damages issues pertaining to Lucent '759 Fleming Patent dated June 15, 2006 [Hoeberlein Deposition Ex. 33 (07/07/2006)] |
| 6085 | | | Expert report of David Kaplan related to Fleming patent dated May 12, 2006 [Hoeberlein Deposition Ex. 34 (07/07/2006)] |
| 6086 | | | Supplemental expert report of David Kaplan related to Fleming patent dated May 31, 2006 [Hoeberlein Deposition Ex.35 (07/07/2006)] |
| 6087 | | | Expert Report of Wayne Hoeberlein regarding damages for user interface patents dated March 31, 2006 [Hoeberlein Deposition Ex. 36 (07/07/2006)] |
| 6088 | | | Supplemental Expert Report of Wayne Hoeberlein regarding damages for user interface patents dated June 9, 2006 with attachments [Hoeberlein Deposition Ex. 37 (07/07/2006)] |
| 6089 | | | Expert Report of David Kaplan related to User Interface Patents dated May 12, 2006 [Hoeberlein Deposition Ex. 38 (07/07/2006)] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6090 | | | Supplemental Expert Report of David Kaplan related to User Interface Patents and Gateway Release issue dated May 31, 2006 [Hoeberlein Deposition Ex. 39 (07/07/2006)] |
| 6091 | | | Expert Report of Wayne Hoeberlein regarding damages for Speech Coding Patents dated April 7, 2006 [Hoeberlein Deposition Ex. 40 (07/07/2006)] |
| 6092 | | | Supplemental Expert Report of Wayne Hoeberlein regarding damages for Speech Coding Patents dated June 9, 2006 with attachments [Hoeberlein Deposition Ex. 41 (07/07/2006)] |
| 6093 | | | Expert report of David Kaplan regarding Speech Coding Patents dated May 12, 2006 [Hoeberlein Deposition Ex. 42 (07/07/2006)] |
| 6094 | | | Expert Report of Wayne Hoeberlein regarding damages for the Doughty Patent May 12, 2006 [Hoeberlein Deposition Ex. 43 (07/07/2006)] |
| 6095 | | | Expert Report of Roger Smith regarding damages for the '956 Doughty Patent May 12, 2006 [Hoeberlein Deposition Ex. 44 (07/07/2006)] |
| 6096 | | | Expert report of David Kaplan regarding the Doughty Patent dated June 16, 2006 [Hoeberlein Deposition Ex. 45 (07/07/2006)] |
| 6097 | | | Expert Report of Wayne A. Hoeberlein re Damages for Audio Coding Patents dated April 7, 2006 [Hoeberlein Deposition Ex. 60 (11/02/2006)] |
| 6098 | | | Supplemental Expert Report of Wayne A. Hoeberlein re Damages for Audio Coding Patents dated June 9, 2006 with attachments [Hoeberlein Deposition Ex. 61 (11/02/2006)] |
| 6099 | | | Second Supplemental Expert Report of Wayne A. Hoeberlein re Damages for Audio Coding Patents dated October 9, 2006 [Hoeberlein Deposition Ex. 62 (11/02/2006)] |
| 6100 | | | Letter to Counsel in matter from James E. Marina of Kirkland & Ellis, LLP dated 1/20/2006 [Smith Deposition Ex. 46 (07/13/2006)] |
| 6101 | | | Second Supplemental Expert Report of Wayne Hoeberlein Re Damages for Video Coding Patent Asserted Against Xbox 360 served July 21, 2006 with attachments |
| 6102 | | | Exhibit C to Expert Report of Roger Smith [Smith Deposition Ex. 47 (07/13/2006)] |
| 6103 | | | Portfolio Analysis [Smith Deposition Ex. 48 (07/13/2006); LUC 1272925 – LUC 1272927] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6104 | | | Curriculum Vitae of Roger S. Smith [Smith Deposition Ex. 49; (07/14/2006)] |
| 6105 | | | Exhibit B to Expert Report of Roger Smith – Papers that have accompanied speeches and congressional testimony [Smith Deposition Ex. 50; (07/14/2006)] |
| 6106 | | | Article titled "How to Decide Whether to Obtain a Patent: Practical Considerations" by Virginia S. Medlen and Roger S. Smith [Smith Deposition Ex. 51; (07/14/2006)] |
| 6107 | | | Intellectual Property Owners Association booklet [Smith Deposition Ex. 52; (07/13/2006)] |
| 6108 | | | Press Release titled "Priceline disputes with Microsoft over patents on business Practices," dated October 13, 1999 [Smith Deposition Ex. 53; (07/13/2006)] |
| 6109 | | | Second Supplemental Expert Report of Roger S. Smith re Damages Issues Pertaining to Lucent Audio Coding Patents dated October 9, 2006 [Smith Deposition Ex. 65 (11/03/2006)] |
| 6110 | | | Notice of Deposition of Henry Garrana dated December 27, 2005 [Garrana Deposition Ex. 1] |
| 6111 | | | Lucent's Notice of Deposition of Dell Pursuant to Rule 30(b)(6) Regarding Damages Issues [Garrana Deposition Ex. 2] |
| 6112 | | | Lucent's Notice of Deposition of Dell Pursuant to Rule 30(b)(6) Regarding Miscellaneous Defenses and Counterclaims [Garrana Deposition Ex. 3] |
| 6113 | | | Letter to Thomas Green from James Tierney re: Proposal to License Lucent Technologies' Data Processing Patents dated 9/28/1998 [Garrana Deposition Ex. 4; DELL 326414] |
| 6114 | | | Folder containing patents in suit [Garrana Deposition Ex. 6; Gerhardt Deposition Ex. 2; DELL 326422 - DELL 326548] |
| 6115 | | | E-mail to James Tierney and Joseph Braski from Julie Cook regarding Lucent Meeting dated 10/6/1998 [Garrana Deposition Ex. 7; Gerhardt Deposition Ex. 3; LUC 1048965 - LUC 1048966] |
| 6116 | | | E-mail to Joseph Braski from James Tierney regarding Dell Computer dated 12/8/1998 [Garrana Deposition Ex. 8; Gerhardt Deposition Ex. 4; LUC 1048967 - LUC 1048968] |
| 6117 | | | Slides regarding Distribution of Worldwide Patents by Lucent Technologies [Garrana Deposition Ex. 9; Gerhardt Deposition Ex. 6; DELL 326407 - DELL 326413] |

Microsoft's Trial Exhibit List

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6118 | | | Presentation slides titled Lucent Technologies Bell Labs Innovations [Garrana Deposition Ex. 10; Gerhardt Deposition Ex. 5; DELL 326415 - DELL 326420] |
| 6119 | | | E-mail to James Tierney and Diana Roberts from Henry Garrana [Garrana Deposition Ex. 11; Gerhardt Deposition Ex. 7; LUC 1049244 - LUC 1049246] |
| 6120 | | | E-mail to Henry Garrana from James Tierney regarding Lucent - Dell Sales dated 11/19/1998 [Garrana Deposition Ex. 12; LUC 1049249 - LUC 1049257] |
| 6121 | | | Handwritten notes dated 12/16/1998 [Garrana Deposition Ex. 13; Gerhardt Deposition Ex. 8; LUC 1272808 - LUC 1272811] |
| 6122 | | | Handwritten notes dated 12/16/1998 [Garrana Deposition Ex. 15; Gerhardt Deposition Ex. 10; LUC 1049239] |
| 6123 | | | Letter to John Mason from Diana Roberts regarding Lucent Notice of Infringement of Patents dated 1/12/1999 [Garrana Deposition Ex. 16; Gerhardt Deposition Ex. 11; DELL 326403 - DELL 326404] |
| 6124 | | | Letter to Carl Silverman from Diana Roberts regarding Lucent Notice of Infringement of Patents dated 1/12/1999 [Garrana Deposition Ex. 17; Gerhardt Deposition Ex. 12; DELL 326405 - DELL 326406] |
| 6125 | | | Letter from Diana Roberts to Ron Dion regarding Lucent Notice of Infringement of Patent No. 5,627,938 dated 5/26/1999 [Garrana Deposition Ex. 18; Gerhardt Deposition Ex. 13; DELL 326371 - DELL 326374] |
| 6126 | | | E-mail to Henry Garrana from James Tierney regarding Meeting Dates dated 1/20/1999 [Garrana Deposition Ex. 19; LUC 1049236] |
| 6127 | | | File titled Inside Correspondence [Garrana Deposition Ex. 20; Gerhardt Deposition Ex. 15; DELL 326259 - DELL 326261] |
| 6128 | | | Letter from James Tierney to Henry Garrana dated 7/13/1999 [Garrana Deposition Ex. 21; Gerhardt Deposition Ex. 16; DELL 326255 - DELL 326258] |
| 6129 | | | Agenda for Dell Computer and Lucent Technologies Licensing Negotiations [Garrana Deposition Ex. 22; LUC 1049005 - LUC 1049009] |
| 6130 | | | E-mail to James Tierney from Henry Garrana regarding Proposal dated 12/21/1999 [Garrana Deposition Ex. 23; LUC 1048506] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6131 | | | Folder titled Outside Correspondence including an e-mail from Diana Roberts to Beverly McAndrew dated 04/24/2000 re thoughts [Garrana Deposition Ex. 24; DELL 326262 - DELL 326266] |
| 6132 | | | E-mail to Henry Garrana and Joseph Braski from James Tierney dated 5/1/2000 [Garrana Deposition Ex. 25; LUC 1049192 - LUC 1049195] |
| 6133 | | | E-mail to James Tierney from Diana Roberts regarding Proposal dated 8/9/2000 [Garrana Deposition ex. 26; LUC 1049177 - LUC 1049178] |
| 6134 | | | E-mail to Diana Roberts from James Tierney regarding Executive Mediation Process dated 9/18/2000 [Garrana Deposition Ex. 27; LUC 017269; LUC 017266] |
| 6135 | | | E-mail to Henry Garrana from Stephen Samuels regarding Dell/Lucent Licensing Discussions 6/14/2001 [Garrana Deposition Ex. 29; Gerhardt Deposition Ex. 18; LUC 018283 - LUC 018302] |
| 6136 | | | E-mail to Henry Garrana from Stephen Samuels regarding Dell/Lucent Licensing Discussions dated 7/20/2001 [Garrana Deposition Ex. 30; Gerhardt Deposition Ex. 19; LUC 1049476 - LUC 1049480] |
| 6137 | | | Handwritten notes dated 9/20/1998 with attached e-mail correspondence re negotiations with Dell [Garrana Deposition Ex. 31; LUC 1012273 - LUC 1012290] |
| 6138 | | | Folder titled Inside Correspondence including e-mail from Henry Garrana to Frank Casey dated April 16, 2002 re Infringement claims by Lucent – IBM Indemnity [Garrana Deposition Ex. 33; DELL 326558 - DELL 326561] |
| 6139 | | | Letter to Stephen Samuels from Joel Freed dated 2/3/2003 [Garrana Deposition Ex. 34; LUC 1029457 - LUC 1029462] |
| 6140 | | | DVD-Device License Agreement between Nissin Corp., Mr. Max Abecassis, and Dell Products L.P. dated 12/7/2001 [Garrana Deposition Ex. 36; DELL 312114 - DELL 312127] |
| 6141 | | | Presentation slides titled Video & Imaging Operations Review dated 6/17/2002 [Garrana Deposition Ex. 37; DELL 116411 - DELL 116466] |
| 6142 | | | Report titled PDA OS Analysis - MS & Palm dated 8/17/2002 [Garrana Deposition Ex. 38; DELL 0016685 - DELL 0016687] |
| 6143 | | | Presentation slides titled Video & Imaging XLOB APP dated 1/29/2001 [Garrana Deposition Ex. 39; DELL 158561 - DELL 158604] |

98

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6144 | | | Defendant Dell Inc.'s Privilege Log No. 1 dated 7/22/2005 [Garrana Deposition Ex. 40] |
| 6145 | | | Affidavit of Michael A. Davis Jr. [Garrana Deposition Ex. 41; Gerhardt Deposition Ex. 22; DELL 320793 - DELL 320800] |
| 6146 | | | E-mail to Henry Garrana from Russell Wong dated 7/11/1997 [Garrana Deposition Ex. 42; DELL 326421] |
| 6147 | | | Notice of Subpoena of Diana Roberts [Gerhardt Deposition Ex. 1] |
| 6148 | | | Fax to Diana Roberts from Pavani Nagarojah regarding Lucent Notice of Infringement of Patent No. 4,582,956 dated 8/11/1999 [Gerhardt Deposition Ex. 14; DELL 326294 - DELL 326406] |
| 6149 | | | E-mail to Henry Garrana from Stephen Samuels regarding Dell/Lucent Licensing Discussions dated 3/23/2001 [Gerhardt Deposition Ex. 17; LUC 1012291] |
| 6150 | | | Subpoena in a Civil Case to Righard Gilly dated December 30, 2005 [Gilly Deposition Ex. 1] |
| 6151 | | | Gateway 2000, Inc. Patent Presentation [Gilly Deposition Ex. 2; LUC 032095 – LUC 032104] |
| 6152 | | | E-mail to Joseph Braski from Mark Walker regarding Gateway - Lucent April 21st Meeting dated 4/9/1999 [Gilly Deposition Ex. 3; LUCDB 021091] |
| 6153 | | | E-mail to James Tierney et al from Joseph Braski regarding Agenda for August 3 Meeting dated 8/3/1999 [Gilly Deposition Ex. 4; LUC 031927 - LUC 031934] |
| 6154 | | | E-mail to Mark Walker from Stephen Samuels regarding Gateway/Lucent Licensing Discussions dated 7/17/2001 [Gilly Deposition Ex. 5; LUC 1083396 - LUC 1083401] |
| 6155 | | | E-mail to Mark Walker from Stephen Samuels regarding August 7th Teleconference dated 7/23/2001 [Gilly Deposition Ex. 6; LUC 1083394] |
| 6156 | | | E-mail to Nan Moser from Stephen Samuels regarding Teleconference dated 8/31/2001 [Gilly Deposition Ex. 8; LUC 018276 – LUC 018277] |
| 6157 | | | E-mail to Mark Walker from Stephen Samuels regarding Lucent/Gateway discussions dated 3/20/2002 [Gilly Deposition ex. 9; LUC 031544 - LUC 031546] |
| 6158 | | | Subpoena in a Civil Case to Mark Walker dated December 13, 2005 [Walker Deposition Ex. 1] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6159 | | | Letter from Tierney to Wait re: Proposal to License Lucent data Processing Patents dated February 9, 1998 [Walker Deposition Ex. 2; GW-LT 121676 - GW-LT 121677] |
| 6160 | | | Letter from Tierney to Clark re: Lucent Patents response dated February 17, 1998 [Walker Deposition Ex. 3; GW-LT 121671 - GW-LT 121672] |
| 6161 | | | Letter from Clark to Tierney re: Associated Patents dated March 6, 1998 [Walker Deposition Ex. 4; GW-LT 121668 - GW-LT 121669] |
| 6162 | | | Letter from Tierney to Clark re: Meeting confirmation dated March 25, 1998 [Walker Deposition Ex. 5; GW-LT 121664] |
| 6163 | | | Letter from Tierney to Clark re: Lucent finding infringement of Lucent Patents listed dated May 7, 1998 [Walker Deposition Ex. 6; GW-LT 121660 - GW-LT 121661] |
| 6164 | | | Gateway 2000, Inc. Patent Presentation [Walker Deposition Ex. 7; LUC 1000029 - LUC 1000038] |
| 6165 | | | Gateway/Lucent Patent Cross-License Review [Walker Deposition Ex. 8; GW-LT 122013 - GW-LT 122017] |
| 6166 | | | E-mail from Tierney to Walker re: Licensing Proposal dated April 30, 1999 [Walker Deposition Ex. 9; LUC 1000022 - LUC 1000024] |
| 6167 | | | E-mail from Braski to Tierney et al. re: Agenda for August 3 meeting [Walker Deposition Ex. 10; LUC 016482 - LUC 016490] |
| 6168 | | | Gateway Lucent ME Partnership Opportunities Presentation [Walker Deposition Ex. 11; LUC 030689 - LUC 030699] |
| 6169 | | | Letter from Tierney to Clark re: Patents Under Review w/attached list of same dated December 20, 1999 [Walker Deposition Ex. 12; GW-LT 122054 - GW-LT 122079] |
| 6170 | | | E-mail from Walker to Tierney dated February 1, 2000 re: Revised Draft of Expert Evaluation (attached) [Walker Deposition Ex. 13; LUC 018095 - LUC 018108] |
| 6171 | | | Letter from Desmarias to Walker re: May 24, 2000 Meeting [Walker Deposition Ex. 14; LUC 030681 - LUC 030682] |
| 6172 | | | E-mail from Walker to Tierney re: Lucent Proposal to Gateway dated September 27, 2000 [Walker Deposition Ex. 15; LUC 018355 - LUC 018361] |
| 6173 | | | E-mail from Samuels to Walker re: Gateway/Lucent Licensing Discussions [Walker Deposition Ex. 16; GW-LT 122045 - GW-LT 122049] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6174 | | | E-mail from Samuels to Walker re: Gateway/Lucent Licensing Discussions [Walker Deposition Ex. 17; LUC 1000229 - LUC 1000233] |
| 6175 | | | E-mail from Samuels to Walker re: August 7th Conference [Walker Deposition Ex. 18; LUC 031552] |
| 6176 | | | Settlement Agreement and General Release between Gateway, Inc., Lucent Technologies, Inc. and Avaya, Inc. dated 11/01/2000 [Walker Deposition Ex. 20; GW-LT 143947 - GW-LT 143950] |
| 6177 | | | Letter from Roginski to Walker re: Section 3.2 of the MPEG-2 Patent Portfolio License dated December 2, 2002 [Walker Deposition Ex. 23; GW-LT 145443 - GW-LT 145446] |
| 6178 | | | Computation of Licensee Royalty Payment [Walker Deposition Ex. 24; GW-LT 145477 - GW-LT 145472] |
| 6179 | | | Gateway January 2002-Intervideo Royalty Report [Walker Deposition Ex. 25; GW-LT 145479 - GW-LT 145485] |
| 6180 | | | Handwritten notes [Weresh Deposition Ex. 12] |
| 6181 | | | Letter to John Mason from Diana Roberts dated 1/12/1999 [Weresh Deposition Ex. 13; MSLT 1065872] |
| 6182 | | | Letter to Diana L. Roberts from Danielle M. Johnson dated 4/15/1999 [Weresh Deposition Ex. 14; MSLT_1065873 - MSLT_1065874] |
| 6183 | | | Letter to Kate Sako from Henry Garrana dated 4/15/2002 [Weresh Deposition Ex. 15; MSLT_1065875] |
| 6184 | | | U.S. Patent 4,617,676 [MSLT_0000318 - MSLT_0000330; Jayant Deposition Ex. 1 (10/26/2005)] |
| 6185 | | | File History to U.S. Patent No. 4,617,676 [LUC 0001155 - LUC 0001243; Jayant Deposition Ex. 2 (10/26/2005)] |
| 6186 | | | Expert Report of Nikil Jayant, Ph.D. in the AT&T v. Microsoft case dated 10/10/2003 [MSLT_0592885 - MSLT_0592902; Jayant Deposition Ex. 3 (10/26/2005)] |
| 6187 | | | Article titled "Adaptive Post-Filtering of ADPCM Speech" by N.S. Jayant [MSLT_0036062 - MSLT_0063068; Jayant Deposition Ex. 4 (10/26/2005)] |

101

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6188 | | | Expert Report of Dr. Nikil Jayant Regarding Infringement of U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006 [Jayant Deposition Ex. 1 (11/6/2006)] |
| 6189 | | | Rebuttal Expert Report of Dr. Nikil Jayant Regarding Validity of U.S. Patent Nos. 5,341,457 and 5,627,938 dated May 12, 2006 [Jayant Deposition Ex. 2 (11/6/2006)] |
| 6190 | | | Supplemental Expert Report of Dr. Nikil Jayant Regarding Infringement of U.S. Patent Nos. 5,341,457 and RE 39,080 dated October 9, 2006 [Jayant Deposition Ex. 3 (11/6/2006)] |
| 6191 | | | Supplemental Expert Report of Dr. Nikil Jayant Regarding Validity of U.S. Patent Nos. 5,341,457 and RE 39,080 dated October 23, 2006 [Jayant Deposition Ex. 4 (11/6/2006)] |
| 6192 | | | Second Supplemental Expert Report of Dr. Nikil Jayant Regarding Infringement of U.S. Patent Nos. 5,341,457 and RE 39,080 served November 6, 2006 with attachments [Polish Deposition Ex. 5 (11/09/2006); Jayant Deposition Ex. 13 (11/06/2006)] |
| 6193 | | | Expert Report of Dr. Nathaniel Polish Regarding Infringement of U.S. Patent 5,649,131 served March 31, 2006 with attachments [Polish Deposition Ex. 1 (06/23/2006)] |
| 6194 | | | Phone Control Protocol Definition (Issue 1.0) for Smart Phone [Polish Deposition Ex. 12 (06/23/2006)] |
| 6195 | | | Expert Report of Dr. Nathaniel Polish Regarding Infringement of U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006 [Polish Deposition Ex. 1 (11/09/2006)] |
| 6196 | | | Rebuttal Expert Report of Dr. Nathaniel Polish Regarding Validity of U.S. Patent 5,649,131 served May 12, 2006 [Polish Deposition Ex. 2 (06/23/2006)] |
| 6197 | | | Supplemental Expert Report of Dr. Nathaniel Polish Regarding Infringement of U.S. Patent Nos. 5,341,457 and 5,627,938 dated June 28, 2006 [Polish Deposition Ex. 2 (11/09/2006)] |
| 6198 | | | Second Supplemental Expert Report of Dr. Nathaniel Polish Regarding Infringement of U.S. Patent Nos. 5,341,457 and RE 39,080 dated October 9, 2006 [Polish Deposition Ex. 3 (11/09/2006)] |
| 6199 | | | Third Supplemental Expert Report of Dr. Nathaniel Polish Regarding Infringement of U.S. Patent Nos. 5,341,457 and RE 39,080 dated November 8, 2006 [Polish Deposition Ex. 4 (11/09/2006)] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6200 | | | H.R. Announcement from Lucent Technologies website [O'Shea Deposition Ex. 1] |
| 6201 | | | Article from www.forbes.com regarding background information about William T. O'Shea [O'Shea Deposition Ex. 2] |
| 6202 | | | Press release titled "Lucent realigns into four core businesses to sustain growth and respond to customers needs for converged network solutions" dated October 26, 1999 [O'Shea Deposition Ex. 3] |
| 6203 | | | Press release titled "Execs Bag More Lucent Loot," dated January 10, 2002 [O'Shea Deposition Ex. 5] |
| 6204 | | | Press release titled "Lucent Throws a Party," dated May 6, 2004 [O'Shea Deposition Ex. 6] |
| 6205 | | | Press release titled "Lucent profits slump," dated October 23, 2000 [O'Shea Deposition Ex. 7] |
| 6206 | | | Article titled "Lucent posts $1 billion," dated January 24, 2001 [O'Shea Deposition Ex. 8] |
| 6207 | | | Article titled "Lucent's big challenges," dated February 21, 2001 [O'Shea Deposition Ex. 9] |
| 6208 | | | Article titled "Lucent cuts Agere float," dated March 22, 2001 [O'Shea Deposition Ex. 10] |
| 6209 | | | Article titled "Lucent scientists charged," dated May 3, 2001 [O'Shea Deposition Ex. 11] |
| 6210 | | | Article titled "Lucent dumps finance officer," dated May 7, 2001 [O'Shea Deposition Ex. 12] |
| 6211 | | | Article titled "What now for Lucent," dated May 30, 2001 [O'Shea Deposition Ex. 13] |
| 6212 | | | Article titled "Lucent-Alcatel merger is off," dated May 30, 2001 [O'Shea Deposition Ex. 14] |
| 6213 | | | Article titled "Lucent axes 20,000 more jobs," dated July 24, 2001 [O'Shea Deposition Ex. 15] |
| 6214 | | | Article titled "Lucent's woes keep mounting," dated July 24, 2001 [O'Shea Deposition Ex. 16] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6215 | | | Article titled "Lucent racks up $8bn loss," dated October 23, 2001 [O'Shea Deposition Ex. 17] |
| 6216 | | | Document titled Lucent Technologies/Bell Labs Innovations [O'Shea Deposition Ex. 18] |
| 6217 | | | Website print out titled "Lucent-Alcatel Merger Update." [O'Shea Deposition Ex. 19] |
| 6218 | | | Article titled "Alcatel buying Lucent for $13.4B" dated 04/02/2006 [O'Shea Deposition Ex. 20] |
| 6219 | | | Article titled "Worst 5-Year Performer: Lucent Technologies" dated 03/08/2004 [O'Shea Deposition Ex. 21] |
| 6220 | | | Article titled "Technology; Lucent Fined $25 Million by S.E.C. in Fraud Case" dated May 18, 2004 from The Times [O'Shea Deposition Ex. 22] |
| 6221 | | | Expert Report of Dr. Karlheinz Brandenburg dated April 7, 2006 with attachments [Brandenburg Deposition Ex. 15; Schroeder Deposition Ex. 7; Strawn Deposition Ex. 20] |
| 6222 | | | Document including Dr. Karlheinz Brandenburg's accomplishments including papers in reviewed journals, lectures at conferences, conference papers, chair of conferences, books, lectures, workshops, tutorials, patents, and awards [Brandenburg Deposition Ex. 16] |
| 6223 | | | Exhibit A to the Expert Report of Dr. Karlheinz Brandenburg dated April 7, 2006: Resume of Dr. Karlheinz Brandenburg, Ph.D. |
| 6224 | | | Exhibit B to the Expert Report of Dr. Karlheinz Brandenburg dated April 7, 2006: Resume of Dr. Karlheinz Brandenburg, Ph.D. |
| 6225 | | | Exhibit G to the Expert Report of Dr. Karlheinz Brandenburg dated April 7, 2006: U.S. Patent 6,771,777 B1 [MSLT 1064756 – MSLT 1064766] |
| 6226 | | | Exhibit H to the Expert Report of Dr. Karlheinz Brandenburg dated April 7, 2006: U.S. Patent 6,341,165 B1 |
| 6227 | | | Exhibit K to the Expert Report of Dr. Karlheinz Brandenburg dated April 7, 2006: Claim Chart for US Patent 5,341,457 Related to "OCF – A New Coding Algorithm for High Quality Sound Signals," 1987 IEEE ICASSP Proceedings, PP. 141-144 (Brandenburg 1987 OCF Paper) |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6228 | | | Exhibit L to the Expert Report of Dr. Karlheinz Brandenburg dated April 7, 2006: Claim Chart for US Patent 5,341,457 Relating to DE 3629434 (citations taken from U.S. equivalent U.S. Patent 5,924,060) (Brandenburg 1987 OCF Patent) |
| 6229 | | | Exhibit M to the Expert Report of Dr. Karlheinz Brandenburg dated April 7, 2006: excerpts from Attachment A to Lucent's 7th Supplemental Response to Interrogatory No. 2 |
| 6230 | | | Exhibit N to the Expert Report of Dr. Karlheinz Brandenburg dated April 7, 2006: Claim Chart Relating to OCF – A New Coding Algorithm for High Quality Sound Signals," 1987 IEEE ICASSP Proceedings, PP. 141-144 (Brandenburg 1987 OCF Paper) |
| 6231 | | | Exhibit O to the Expert Report of Dr. Karlheinz Brandenburg dated April 7, 2006: Claim Chart Relating to DE 3629434 (citations taken from U.S. equivalent U.S. Patent 5,924,060) (Brandenburg 1987 OCF Patent) |
| 6232 | | | Exhibit P to the Expert Report of Dr. Karlheinz Brandenburg dated April 7, 2006: Correspondence from Tramontana to Schubert and Brandenburg re Attached May 1, 1997 Agreement between AT&T and Fraunhofer [AT&T00049 – AT&T00052] |
| 6233 | | | Rebuttal Expert Report of Dr. Karlheinz Brandenburg dated May 12, 2006 with attachments [Brandenburg Deposition Ex. 1] |
| 6234 | | | Exhibit A to the Rebuttal Expert Report of Dr. Karlheinz Brandenburg dated May 12, 2006: List of Information Considered |
| 6235 | | | Exhibit B to the Rebuttal Expert Report of Dr. Karlheinz Brandenburg dated May 12, 2006: List of Source Code folders from Outlook |
| 6236 | | | Exhibit C to the Rebuttal Expert Report of Dr. Karlheinz Brandenburg dated May 12, 2006: source code file "mp3acmenc.cpp" from MP3 ACM v. 3.3 (Build 44) [MSLT 1011406 – MSLT 1011437] |
| 6237 | | | Exhibit D to the Rebuttal Expert Report of Dr. Karlheinz Brandenburg dated May 12, 2006: source code file "ezwrapper.c" from MP3 ACM v. 3.3 (Build 44) [MSLT 1011870 – MSLT 1011896] |
| 6238 | | | Exhibit E to the Rebuttal Expert Report of Dr. Karlheinz Brandenburg dated May 12, 2006: source code file "ACMDMO.cpp" re Windows Media Player [MSLT 1014979 – MSLT 1015030] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6239 | | | Exhibit I to the Rebuttal Expert Report of Dr. Karlheinz Brandenburg dated May 12, 2006; Rebuttal Expert Report of Dr. Nikil Jayant on Validity of U.S. Patent Nos. 5,341,457 and 5,627,938 dated February 14, 2005 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case (USDC – N.D. Cal. C.A. No. C01-20709 JF (RS)) [LUC 1265234 – LUC 1265265] |
| 6240 | | | Exhibit K to the Rebuttal Expert Report of Dr. Karlheinz Brandenburg dated May 12, 2006: source code file "quantize.h" from MP3 ACM v. 3.3 (Build 44) [MSLT 1012512 – MSLT 1012513] |
| 6241 | | | Exhibit L to the Rebuttal Expert Report of Dr. Karlheinz Brandenburg dated May 12, 2006: source code file "sf_estim.c" from MP3 ACM v. 3.3 (Build 44) [MSLT 1012532 – MSLT 1012541] |
| 6242 | | | Expert Report of Dr. Karlheinz Brandenburg Regarding U.S. Patent No. RE 39,080 dated October 9, 2006 with attachments |
| 6243 | | | Exhibit B to the Expert Report of Dr. Karlheinz Brandenburg Regarding U.S. Patent No. RE 39,080 dated October 9, 2006: List of Information Considered |
| 6244 | | | Rebuttal Expert Report of Dr. Karlheinz Brandenburg Regarding U.S. Patent No. RE 39,080 dated 10/23/2006 [Brandenburg Deposition Ex. 4; Strawn Deposition Ex. 14] |
| 6245 | | | Exhibit A to the Rebuttal Expert Report of Dr. Karlheinz Brandenburg Regarding U.S. Patent No. RE 39,080 dated October 23, 2006: Office Action from the prosecution file history of U.S. Patent No. RE 39,080 dated 10/29/2004 [MSLT 1227483 – MSLT 1227487] |
| 6246 | | | Expert Report of Brian W. Napper Regarding Audio Coding Patents dated May 12, 2006 with attachments [Napper Deposition Ex. 21; Hoeberlein Deposition Ex. 6 (07/07/2006)] |
| 6247 | | | Expert Report of Brian W. Napper Regarding Audio Coding Patents dated May 12, 2006 with attachments [Napper Deposition Ex. 43] |
| 6248 | | | Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006 [Napper Deposition Ex. 32 (11/10/2006); Smith Deposition Ex. 66 (11/03/2006)] |
| 6249 | | | Exhibit 1 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Personal Information Page of Mr. Brian W. Napper |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6250 | | | Exhibit 2 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: 10 year Testimony history of Mr. Brian W. Napper |
| 6251 | | | Exhibit 3 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Publications of Brian W. Napper – 10 years [Napper Deposition Ex. 2 (06/29/2006)] |
| 6252 | | | Exhibit 4 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Information Considered [Napper Deposition Ex. 34 (11/10/2006)] |
| 6253 | | | Exhibit 5 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: U.S. and Worldwide Desktop and Portable Sales Detail Summaries |
| 6254 | | | Exhibit 6 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout – Overview of the ISO system |
| 6255 | | | Exhibit 7 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: The MPEG Home Page |
| 6256 | | | Exhibit 8 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from www.atsc.org – About Us |
| 6257 | | | Exhibit 9 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Dolby News Article, "ATSC DTV demo features Dolby Digital surround sound," April 1997 Vol. 8 No. 5 |
| 6258 | | | Exhibit 10 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout – Basics about MPEG Perceptual Audio Coding |
| 6259 | | | Exhibit 11 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout – Microsoft Windows Media Player 6.1 Features for Everybody |
| 6260 | | | Exhibit 12 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout – Windows Media Player 9 Series System Requirements |
| 6261 | | | Exhibit 13 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout – Readme for Windows Media Player 10 |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6262 | | | Exhibit 14 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage printout titled "Administration" by R. Bruce Dias, Manager of Central Engineering |
| 6263 | | | Exhibit 16 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout – Premiere Elements 2.0: Movie Making That's Not for Dummies |
| 6264 | | | Exhibit 17 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout – Create Home Movies Effortlessly with Windows Movie Maker 2 |
| 6265 | | | Exhibit 18 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Microsoft Press Release, "Microsoft tunes Windows media software" |
| 6266 | | | Exhibit 19 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout – Lucent History |
| 6267 | | | Exhibit 20 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Lucent's Form 10-K for Fiscal Year Ended September 30, 2005 |
| 6268 | | | Exhibit 21 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from VoIP – Offerings from Lucent |
| 6269 | | | Exhibit 22 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Lucent Press Release for January 06, 2004 – "Lucent Technologies names Jan M.K. Jaferian as Intellectual Property Business President" |
| 6270 | | | Exhibit 23 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Yahoo Financial News, "Alcatel, Lucent Shares Rise As Investors Welcome News of Acquisition in $13.4 Billion Stock Swap," 04-03 |
| 6271 | | | Exhibit 24 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Business Week Article, "Lucent-Alcatel: A Marriage of Equals?," 2006-03-24 |
| 6272 | | | Exhibit 25 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: New York Times Article, "Alcatel and Lucent Agree to Merge in $13.4 Billion Deal," 2006-04-02 |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6273 | | | Exhibit 26 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Yahoo Financial News, "Alcatel to Acquire Lucent in $13.4B Deal," 2006-04-02 |
| 6274 | | | Exhibit 27 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Yahoo Finance Page– Lucent Tech Inc (NYSE) from 2006-10-20 |
| 6275 | | | Exhibit 28 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: "New Microsoft Entertainment Products Continue Transformation of Digital Media", 2004-09-02 |
| 6276 | | | Exhibit 29 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from pacemicro.com – About Pace |
| 6277 | | | Exhibit 30 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from hoovers.com – Sony Corporation |
| 6278 | | | Exhibit 31 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from nel-techlabs.com – About Us |
| 6279 | | | Exhibit 32 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from twacomm.com – Nel-Tech Labs Music-On-Hold |
| 6280 | | | Exhibit 33 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from twacomm.com – Sonorous Model 1 MP3 Digital Message Repeater |
| 6281 | | | Exhibit 34 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from creative.com listing Creative products |
| 6282 | | | Exhibit 35 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from blackenterprise.com – Business strategies to ensure e-commerce solutions and increase online profits |
| 6283 | | | Exhibit 36 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from en.wikipedia.org – Clickradio |
| 6284 | | | Exhibit 37 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from realnetworks.com – About the Company |

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 6285 | | | Exhibit 38 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from realnetworks.com – Products & Services |
| 6286 | | | Exhibit 39 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from mp3licensing.com – Licensees – All Companies |
| 6287 | | | Exhibit 40 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from mp3licensing.com – Licensees – PC Applications |
| 6288 | | | Exhibit 41 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from dspg.com – homepage |
| 6289 | | | Exhibit 42 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from fraunhofer.de – About the Company |
| 6290 | | | Exhibit 43 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from mp3licensing.com – About Us |
| 6291 | | | Exhibit 44 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from inventors.about.com – Inventors |
| 6292 | | | Exhibit 45 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Yahoo Finance Page – Profile Thomson S.A. |
| 6293 | | | Exhibit 46 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from mp3licensing.com – Patent Portfolio |
| 6294 | | | Exhibit 47 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from voxware.com – Revolutionary Voice Technology for Logistics |
| 6295 | | | Exhibit 48 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Definition of v.42bis |
| 6296 | | | Exhibit 49 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from Answers.com – Stac Electronics |
| 6297 | | | Exhibit 50 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Apple Computer Form 10-K for the Fiscal Year Ended September 26, 1997 |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6298 | | | Exhibit 51 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Lucent Press Release, "Lucent Technologies' elemedia first to offer H.323 version 2 protocol stack to industry at no cost", 1998-06-16 |
| 6299 | | | Exhibit 52 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from real.com – featuring the Rhapsody & RealPlayer |
| 6300 | | | Exhibit 53 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from apple.com - QuickTime 7 |
| 6301 | | | Exhibit 54 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from Microsoft.com – Windows Media |
| 6302 | | | Exhibit 55 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Website printout – Article from NetworkWorld titled Alcatel, Lucent shareholders approve merger 09-07-2006 by Stephen Lawson |
| 6303 | | | Exhibit 56 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Microsoft Corporation Form 10-K for the Fiscal Year Ended June 30, 2005 |
| 6304 | | | Exhibit 57 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Microsoft Press Release, "Microsoft Delays Launch of Vista," BBC News, 2006-03-22 |
| 6305 | | | Exhibit 58 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Article from MSNBC, "Apple's profit soars thanks to iPod's popularity", 2005-04-14 |
| 6306 | | | Exhibit 59 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from lifehacker.com – Download of the Day: SyncTunes |
| 6307 | | | Exhibit 60 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from apple.com – AAC Audio |
| 6308 | | | Exhibit 61 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from tech-faq.com – What is an audio codec? |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6309 | | | Exhibit 62 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Microsoft Form 10-K for the Fiscal Year Ended June 30, 1996 |
| 6310 | | | Exhibit 63 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Microsoft Form 10-K for the Fiscal Year Ended June 30, 1999 |
| 6311 | | | Exhibit 64 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Microsoft Form 10-K for the Fiscal Year Ended June 30, 2002 |
| 6312 | | | Exhibit 65 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from freepatentsonline.com – Method and apparatus for providing energy to an information handling system |
| 6313 | | | Exhibit 66 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from vialicensing.com – Who We Are |
| 6314 | | | Exhibit 67 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from vialicensing.com – Homepage |
| 6315 | | | Exhibit 68 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from vialicensing.com – Press Release, "Via Licensing Corporation Assigned MPEG-2 AAC Patent Licensing Program", 2003-01-30 |
| 6316 | | | Exhibit 69 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from vialicensing.com – MPEG-2 AAC License Fees |
| 6317 | | | Exhibit 70 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from vialicensing.com – MPEG-4 AAC License Fees |
| 6318 | | | Exhibit 71 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from vialicensing.com – MPEG-4 AAC Standard |
| 6319 | | | Exhibit 72 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from fbm.com – Press Release, "Dolby Wins Motion for Summary Judgment of Noninfringement in Patent Dispute with Lucent", 2005-04-25 |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6320 | | | Exhibit 73 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Webpage Printout from investor.dolby.com – Press Release, "Dolby Laboratories Announces Conference Call and Webcast for Q2 2006 Financial Results", 2006-04-13 |
| 6321 | | | Exhibit 74 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Yahoo Finance Page – Lucent Technologies Inc. (LU) |
| 6322 | | | Exhibit 75 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Article from the Register, "Alcatel and Lucent do the deed", 2006-04-02 |
| 6323 | | | Exhibit 76 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Lucent Form 10-K for the Fiscal Year Ended September 30, 2005 |
| 6324 | | | Exhibit 77 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Lucent Technologies Financial Review 2005 |
| 6325 | | | Exhibit 78 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Correspondence to Farney, Campione, Freedm Rosenzweig, Marchese and Barnes from Samay Re: Lucent disclosing its current contentions relating to the actual notice of infringement, dated 2005-12-30 |
| 6326 | | | Exhibit 79 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Microsoft Windows and Office Average Selling Price Analysis – July 2002 through November 2004 |
| 6327 | | | Exhibit 80 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: spreadsheets titled "Lucent Licensing Income" |
| 6328 | | | Exhibit 81 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: License Agreement Summary –Lucent and Third Party |
| 6329 | | | Exhibit 82 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Summary of Lucent Offers to License Audio Technology |
| 6330 | | | Exhibit 83 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: License Agreement Summary – Microsoft |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6331 | | | Exhibit 84 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Website printout from www.microsoft.com download center re Windows |
| 6332 | | | Exhibit 85 to the Expert Report of Brian W. Napper Regarding Audio Coding Patents dated October 23, 2006: Website printout from www.microsoft.com re Windows Media titled "Demos – Audio Quality" |
| 6333 | | | Expert Report of John Rogitz dated April 7, 2006 with attachments [Rogitz Deposition Ex. 2: Carmichael Deposition Ex. 5] |
| 6334 | | | Exhibit A to the Expert Report of John Rogitz dated April 7, 2006: Curriculum Vitae of John L. Rogitz [Rogitz Deposition Ex. 1] |
| 6335 | | | Exhibit B to the Expert Report of John Rogitz dated April 7, 2006: Information Considered by John L. Rogitz for Opening Expert Report dated April 7, 2006 [Rogitz Deposition Ex. 6] |
| 6336 | | | Exhibit F to the Expert Report of John Rogitz dated April 7, 2006: Search Printout of Speech and Audio Patents [LUC 1100523 – LUC 1100525] |
| 6337 | | | Exhibit H to the Expert Report of John Rogitz dated April 7, 2006: Deposition Transcript of William Ryan taken 04/08/2005 |
| 6338 | | | Exhibit I to the Expert Report of John Rogitz dated April 7, 2006: Deposition Transcript of Donald P. Dinella taken April 27, 2005 |
| 6339 | | | Exhibit J to the Expert Report of John Rogitz dated April 7, 2006: Deposition Transcript of Bruce Schneider Volume II taken 02/24/2006 |
| 6340 | | | Exhibit M to the Expert Report of John Rogitz dated April 7, 2006: Deposition Transcript of Bruce Schneider taken 08/31/2005 |
| 6341 | | | Exhibit N to the Expert Report of John Rogitz dated April 7, 2006: Deposition Transcript of James D. Johnston taken 01/12/2006 |
| 6342 | | | Exhibit T to the Expert Report of John Rogitz dated April 7, 2006: excerpts from the prosecution file history to U.S. Patent RE 39,080 |
| 6343 | | | Exhibit U to the Expert Report of John Rogitz dated April 7, 2006: Microsoft Corporation's Memorandum of Points and Authorities In Support of Its Motion to Dismiss Unites States Patent No. 5,627,938 For Lack of Subject Matter Jurisdiction filed January 14, 2005 |

114

| Number | Date Marked | Date Admitted | Description |
| --- | --- | --- | --- |
| 6344 | | | Exhibit V to the Expert Report of John Rogitz dated April 7, 2006:  Microsoft Corporation's Memorandum of Points and Authorities in Support of Its Combined Motion for Summary Judgment Re U.S. Patent No. 5,627,938 filed October 24, 2005 |
| 6345 | | | Exhibit W to the Expert Report of John Rogitz dated April 7, 2006: Agreement Between AT&T Corp. and Fraunhofer-Gesellschaft dated 05/01/1997 [AT&T00023 – AT&T00026] |
| 6346 | | | Exhibit X to the Expert Report of John Rogitz dated April 7, 2006: Declaration of Dr. Helmut Schubert In Support of Microsoft Corporation's Motion to Dismiss U.S. Patent No. 5,627,938 For Lack of Subject Matter Jurisdiction dated January 10, 2005 |
| 6347 | | | Exhibit Y to the Expert Report of John Rogitz dated April 7, 2006: Deposition Transcript of Kevin Brown taken January 10, 2006 |
| 6348 | | | Exhibit AA to the Expert Report of John Rogitz dated April 7, 2006: Decision to Dismiss Petition to Enter Protest in Reissue Application re U.S. Patent Appl. No. 10/218,232 |
| 6349 | | | Exhibit BB to the Expert Report of John Rogitz dated April 7, 2006: Declaration of Nikil Jayant in Support of Lucent's Surreply to Microsoft's Motion to Dismiss U.S. Patent 5,627,938 for Lack of Subject Matter Jurisdiction dated 03/18/2005 [Jayant Deposition Ex. 5 (10/26/2005)] |
| 6350 | | | Expert Rebuttal Report of John Rogitz re 457 and 938 dated May 12, 2006 [Rogitz Deposition Ex. 3; Napper Deposition Ex. 35 (11/10/2006)] |
| 6351 | | | Exhibit B to the Expert Rebuttal Report of John Rogitz re 457 and 938 dated May 12, 2006: Index of Documents References in the Rebuttal Expert Report of John L. Rogitz dated May 12, 2006 [Rogitz Deposition Ex. 7] |
| 6352 | | | Exhibit C to the Expert Rebuttal Report of John Rogitz re 457 and 938 dated May 12, 2006: Deposition Transcript of Honder Tzou taken February 10, 2006 |
| 6353 | | | Exhibit D to the Expert Rebuttal Report of John Rogitz re 457 and 938 dated May 12, 2006: Deposition Transcript of Thobias Jones taken February 7, 2006 |
| 6354 | | | Exhibit E to the Expert Rebuttal Report of John Rogitz re 457 and 938 dated May 12, 2006: Deposition Transcript of Adam Berns taken February 15, 2006 |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6355 | | | Exhibit I to the Expert Rebuttal Report of John Rogitz re 457 and 938 dated May 12, 2006: Webpage Printout from mp3licensing.com – Licensees – All Companies [LUC1028364-LUC1028365] |
| 6356 | | | Exhibit K to the Expert Rebuttal Report of John Rogitz re 457 and 938 dated May 12, 2006: Letter agreement between AT&T and Fraunhofer-Gesellschaft dated August 3, 1989 [LUC 1281858] |
| 6357 | | | Expert Report of John Rogitz Regarding U.S. Patent No. Re. 39,080 dated 10/9/2006 [Rogitz Deposition Ex. 4] |
| 6358 | | | Exhibit D to the Expert Report of John Rogitz Regarding U.S. Patent No. Re. 39,080 dated 10/9/2006: Microsoft's Third Supplemental Responses to Lucent's First Set of Interrogatories to Microsoft (Nos. 1-19) 5/18/2005 |
| 6359 | | | Exhibit E to the Expert Report of John Rogitz Regarding U.S. Patent No. Re. 39,080 dated 10/9/2006: Microsoft's Notice of Motion and Combined Motion for Summary Judgment re U.S. Patent 5,627,938 |
| 6360 | | | Rebuttal Expert Report of Mr. John Rogitz Regarding '457 and '080 Patents dated 10/23/2006 with attachments [Rogitz Deposition Ex. 5] |
| 6361 | | | Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006 with attachments [Strawn Deposition Ex. 1] |
| 6362 | | | Exhibit A to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Resume of Dr. John Strawn, Ph.D. [Strawn Deposition Ex. 7] |
| 6363 | | | Exhibit B to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Foreign Language Expertise[Strawn Deposition Ex. 8] |
| 6364 | | | Exhibit C to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: References Reviewed for the Opening Report |
| 6365 | | | Exhibit D to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Claim Chart for US Patent 5,341,457 Related to "Frequency Domain Coding of Speech." IEEE ASSP-27:512-530 October 1979 |

116

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6366 | | | Exhibit E to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Claim Chart for US Patent 5,341,457 Related to "Ein Verfahren Zur Datenreduktion Qualitativ Hochwertiger Digitaler Audiosignale." Proceedings, 14th Tonmeistertagung, PP. 434-445, 1986. |
| 6367 | | | Exhibit F to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006:Claim Chart for US Patent 5,341,457 Related to Detlef Krahe and Robert Einsel. Verfahren Zur Uebertragung Eines Audiosignals. German Patent Application 3506912A2 (Krahe I) [Strawn Deposition Ex. 31] |
| 6368 | | | Exhibit G to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Claim Chart Hall '457 Comparison of Claims 1, 10, 13 and 17 |
| 6369 | | | Exhibit H to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Claim Chart for US Patent 5,341,457 Related to WIPO Patent Publication WO 88/01811, "Digital Coding Process" (Citations Taken from US Equivalent U.S.P. 5,924,060) |
| 6370 | | | Exhibit I to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Claim Chart for US Patent 5,341,457 Related to "OCF – A New Coding Algorithm for High Quality Sound Signals," 1987 IEEE ICASSP Proceedings, PP. 141-144 |
| 6371 | | | Exhibit J to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Claim Chart for US Patent 5,341,457 Related to English Translation of: Verfahren Zur Uebertragung Eines Audiosignals DE3621513 From Danish Patent File History (Krahe II) Combined with English Translation of: Detlef Krahe and Robert Einsel. Verfahren Zur Ubertragung Eines Audiosignals. German Patent Application 3506912A2 (Krahe I) [Strawn Deposition Ex. 24] |
| 6372 | | | Exhibit K to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Claim Chart for US Patent 5,341,457 Related to Ernst Schroeder and Walter Voessing U.S. Patent 4,942,607, Method of Transmitting an Audio Signal |

Microsoft's Trial Exhibit List

117

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6373 | | | Exhibit M to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Claim Chart for US Patent 5,627,938 Related to Tribolet and Crochiere. "Frequency Domain Coding of Speech." IEEE ASSP-27:512-530, October 1979 |
| 6374 | | | Exhibit N to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Claim Chart for US Patent 5,627,938 Related to WIPO Patent Publication WO 88/01811, "Digital Coding Process" (Citations Taken From United States Equivalent U.S.P 5,924,060 [Strawn Deposition Ex. 19] |
| 6375 | | | Attachment O to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Claim Chart for US Patent 5,627,938 Related to "OCF – A New Coding Algorithm for High Quality Sound Signals, Proceedings of the 1987 International Conference on Acoustics, Speech, and Signal Processing [Strawn Deposition Ex. 22] |
| 6376 | | | Exhibit P to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Claim Chart for US Patent 5,627,938 Related to Jayant and Noll. "Digital Coding of Waveforms" – Principals and Applications to Speech and Video. Prentice-Hall, 1984 |
| 6377 | | | Exhibit Q to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Claim Chart for US Patent 5,627,938 Related to English Translation of: Detlef Krahe and Robert Einsel. Verfahren Zur Uebertragung Eines Audiosignals. German Patent Application 3506912A2 (Krahe I) [Strawn Deposition Ex. 23] |
| 6378 | | | Exhibit R to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Claim Chart for US Patent 5,627,938 Related to "Low Bit Rate Codecs for Audio Signals Implementation in Real Time," PREPRINT 2707, AES Convention, Nov. 1988 |
| 6379 | | | Exhibit S to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Claim Chart for US Patent 5,627,938 Related to English Translation of "A Contribution on the Methods of and Evaluation of the Quality of High-Quality Music Coding" |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6380 | | | Exhibit T to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Claim Chart for US Patent 5,627,938 Related to Brandenburg and Johnston. "Second Generation Perceptual Audio Coding: The Hybrid Coder," AES Preprint 2937, March 13, 1990 |
| 6381 | | | Exhibit U to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Chart for US Patent 5,627,938 Related to ASPEC, Submission to ISO ("The ISO Document"), Rev. June 18, 1990 |
| 6382 | | | Exhibit V to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Meeting with Ferreira – Dialog [Strawn Deposition Ex. 32] |
| 6383 | | | Exhibit W to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Chart of US Patent 5,627,938 related to Ferreira and Johnston 3/92 Paper |
| 6384 | | | Exhibit X to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: 37 CFR 1.56 Duty of disclosure; fraud; striking or rejection of applications |
| 6385 | | | Exhibit Y to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: 37 CFR Ch. 1 pp. 32-33 |
| 6386 | | | Exhibit Z to Opening Expert Report of Dr. John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated April 7, 2006: Digital Control Incorporated and Merlin Technology Inc. v. The Charles Machine Works |
| 6387 | | | Rebuttal Expert Report of John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated May 12, 2006 with attachments [Strawn Deposition Ex. 2] |
| 6388 | | | Exhibit B to the Rebuttal Expert Report of John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated May 12, 2006: Source Code from Fraunhofer acm Codec "mp3acmenc.cpp" [MSLT 064923 – MSLT 0643056] |
| 6389 | | | Exhibit C to the Rebuttal Expert Report of John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated May 12, 2006: References Reviewed for the rebuttal report |
| 6390 | | | Exhibit D to the Rebuttal Expert Report of John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated May 12, 2006: Attachment A to Jones Deposition Ex. 2 - Windows features with corresponding source code |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6391 | | | Exhibit I to the Rebuttal Expert Report of John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated May 12, 2006: Screen shots containing Source Code |
| 6392 | | | Exhibit J to the Rebuttal Expert Report of John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated May 12, 2006: Lucent's Responses and Objections to Microsoft's First Set of Requests for Admission to Lucent Technologies Inc. (Nos. 1-50) dated February 1, 2006 |
| 6393 | | | Exhibit M to the Rebuttal Expert Report of John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated May 12, 2006: Claim Chart for US Patent 5,341,457 Related to "MSC: Stereo Audio Coding With CD Quality and 256 Kbit/Sec." IEEE Trans. on Consumer Electronics CE-33, No. 4, PP. 512-520 |
| 6394 | | | Exhibit P to the Rebuttal Expert Report of John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated May 12, 2006: Claim Chart for US Patent 5,627,938 Related to US Patent 5,040,217 |
| 6395 | | | Exhibit S to the Rebuttal Expert Report of John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated May 12, 2006: 2005-11-30 Letter to William T. Vuk from Justin Barnes re: Audio related discovery |
| 6396 | | | Exhibit T to the Rebuttal Expert Report of John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated May 12, 2006: 2005-12-27 Letter to Alan Kellman from Justin Barnes re: Microsoft's objection to Lucent's December 8, 2005 Notice of Deposition of Microsoft Pursuant to Rule 30(b)(6) Regarding MP3 |
| 6397 | | | Exhibit U to the Rebuttal Expert Report of John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated May 12, 2006: 2006-01-24 Letter to Alan Kellman from Justin Barnes re: Outstanding 30(b)(6) notices |
| 6398 | | | Exhibit V to the Rebuttal Expert Report of John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated May 12, 2006: 2006-01-24 Letter to Alan Kellman from Justin Barnes re: 2006-01-20 Letter regarding Microsoft's designation of Karlheinz Brandenburg as an expert |
| 6399 | | | Exhibit W to the Rebuttal Expert Report of John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated May 12, 2006: 2006-01-31 Letter to Alan Kellman from Justin Barnes re: Lucent's supplemental infringement contentions |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6400 | | | Exhibit X to the Rebuttal Expert Report of John Strawn RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated May 12, 2006: 2006-02-21 Letter to Alan Kellman from Chris Marchese re: Fraunhofer witnesses |
| 6401 | | | Expert Report of Dr. John Strawn RE Secondary Considerations of Non-obviousness RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated May 30, 2006 [Strawn Deposition Ex. 3] |
| 6402 | | | Exhibit A to the Expert Report of Dr. John Strawn RE Secondary Considerations of Non-obviousness RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated May 30, 2006: References Reviewed |
| 6403 | | | Exhibit C to the Expert Report of Dr. John Strawn RE Secondary Considerations of Non-obviousness RE U.S. Patent Nos. 5,341,457 and 5,627,938 dated May 30, 2006: Miscellaneous Letters and ISO Docs re Model Patent Statement and Coding of Moving Pics and Associated Audio [MSLT0745021-MSLT0745091] |
| 6404 | | | Expert Report of Dr. Ernst Schroeder dated October 9, 2006 with attachments [Schroeder Deposition Ex. 1] |
| 6405 | | | Exhibit A to the Expert Report of Dr. Ernst Schroeder dated October 9, 2006: Dr. Schroeder's Curriculum Vitae and list of publications |
| 6406 | | | Exhibit B to the Expert Report of Dr. Ernst Schroeder dated October 9, 2006: List of Information Considered [Schroeder Deposition Ex. 2] |
| 6407 | | | Exhibit C to the Expert Report of Dr. Ernst Schroeder dated October 9, 2006: "The History of mp3" by Dr. Schroeder |
| 6408 | | | Exhibit E to the Expert Report of Dr. Ernst Schroeder dated October 9, 2006: Schroeder, Ernst, "MSC - Algorithm for Audio Coding Detailed Description" 10/04/1989 [Schroeder Deposition Ex. 3] |
| 6409 | | | Exhibit G to the Expert Report of Dr. Ernst Schroeder dated October 9, 2006: U.S. Patent 4,821,260 [MSLT 0020911 – MSLT 0020920] |
| 6410 | | | Exhibit I to the Expert Report of Dr. Ernst Schroeder dated October 9, 2006: European Patent and Patent Application EP 193143 (including English translations thereof) [Schroeder Deposition Ex. 4; MSLT 0109149 – MSLT 0109223] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6411 | | | Exhibit J to the Expert Report of Dr. Ernst Schroeder dated October 9, 2006: the Original German and English translation of DE 36 21 513 (from DK 198703272 prosecution file history) – Process for Transmitting an Audio Signal – 06/26/1987 [MSLT 0639914 – MSLT 0639931 & MSLT 798001 – MSLT 0798013; Schroeder Deposition Ex. 5; Jayant Deposition Ex. 14 (11/6/2006)] |
| 6412 | | | Exhibit N to the Expert Report of Dr. Ernst Schroeder dated October 9, 2006: Krahe, Detlef, "New Source Coding Method for High Quality Digital Audio Signals" and the German original titled "Neues Quellencodierungverfahren Fur Qualitativ Hochwertige, Digitale Audiosignale," Univ. of Duisburg, NTG Meeting on Sound Broadcasting, pp. 371 – 381 [LUC 1152097 – LUC 1152120] |
| 6413 | | | Exhibit O to the Expert Report of Dr. Ernst Schroeder dated October 9, 2006: Krahe, Detlef, "A Data Reduction Method for Qualitatively High Value Audio Signals" and the German original titled "Ein Verfahren zur Datenreduktion bei Qualitativ Hochwertigen Digitalen Audiosignalen," Univ. of Duisburg, pp. 434 – 445 [MSLT 1042906 – MSLT 1042930] |
| 6414 | | | Exhibit P to the Expert Report of Dr. Ernst Schroeder dated October 9, 2006: Krahe, Detlef, "A Method for Data Reduction with Digital Audio Signals Using Psychoaccoustic Phenomena and the German original titled "Ein Verfahren zur Datenreduktion bei Digitalen Audiosignalen Unter Ausnutzung Psychoakustischer Phanomene," RTM, pp. 117–123 [MSLT 0106355 – MSLT 0106376 & MSLT 1016136] |
| 6415 | | | Rebuttal Report of Dr. John Strawn to Supplemental Expert Report of Dr. Nathaniel Polish Regarding Infringement of U.S. Patent Nos. 5,341,457 and 5,627,938 dated September 27, 2006 [Strawn Deposition Ex. 4] |
| 6416 | | | Exhibit A to the Rebuttal Report of Dr. John Strawn to Supplemental Expert Report of Dr. Nathaniel Polish Regarding Infringement of U.S. Patent Nos. 5,341,457 and 5,627,938 dated September 27, 2006: screen shots of source code |
| 6417 | | | Exhibit B to the Rebuttal Report of Dr. John Strawn to Supplemental Expert Report of Dr. Nathaniel Polish Regarding Infringement of U.S. Patent Nos. 5,341,457 and 5,627,938 dated September 27, 2006: website printout re Windows Media Player 10 [MSLT 1226196 – MSLT 1226197.1] |

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 6418 | | | Exhibit C to the Rebuttal Report of Dr. John Strawn to Supplemental Expert Report of Dr. Nathaniel Polish Regarding Infringement of U.S. Patent Nos. 5,341,457 and 5,627,938 dated September 27, 2006: screen shot re system requirements for Windows Media Player 10 |
| 6419 | | | Exhibit D to the Rebuttal Report of Dr. John Strawn to Supplemental Expert Report of Dr. Nathaniel Polish Regarding Infringement of U.S. Patent Nos. 5,341,457 and 5,627,938 dated September 27, 2006: table summarizing source code functions |
| 6420 | | | Exhibit E to the Rebuttal Report of Dr. John Strawn to Supplemental Expert Report of Dr. Nathaniel Polish Regarding Infringement of U.S. Patent Nos. 5,341,457 and 5,627,938 dated September 27, 2006: table summarizing source code functions |
| 6421 | | | Rebuttal Report of Dr. John Strawn Regarding Invalidity of U.S. Patent No. RE 39,080 dated October 9, 2006 [Strawn Deposition Ex. 5; Jayant Deposition Ex. 8  (11/6/2006)] |
| 6422 | | | Rebuttal Report of Dr. John Strawn Regarding Non-infringement of U.S. Patent RE 39,080 dated October 23, 2006 [Strawn Deposition Ex. 6] |
| 6423 | | | Exhibit A to the Rebuttal Report of Dr. John Strawn Regarding Non-infringement of U.S. Patent RE 39,080 dated October 23, 2006: screen shots of source code |
| 6424 | | | Exhibit B to the Rebuttal Report of Dr. John Strawn Regarding Non-infringement of U.S. Patent RE 39,080 dated October 23, 2006: table of various songs of recording artists as appeared on October 16, 2006 on www.billboard.com |
| 6425 | | | Exhibit C to the Rebuttal Report of Dr. John Strawn Regarding Non-infringement of U.S. Patent RE 39,080 dated October 23, 2006: screen shot titled "untitled.ses" – Adobe Audition |
| 6426 | | | Exhibit D to the Rebuttal Report of Dr. John Strawn Regarding Non-infringement of U.S. Patent RE 39,080 dated October 23, 2006: CD-Rom containing MP3 files created with and without pbThresholdQuiet, first set |
| 6427 | | | Exhibit E to the Rebuttal Report of Dr. John Strawn Regarding Non-infringement of U.S. Patent RE 39,080 dated October 23, 2006: Audio CD containing audio files decoded from MP3 files created with pbThresholdQuiet in place ; first set. |
| 6428 | | | Exhibit F to the Rebuttal Report of Dr. John Strawn Regarding Non-infringement of U.S. Patent RE 39,080 dated October 23, 2006:  Audio CD containing audio files decoded from MP3 files created without pbThresholdQuiet in place ; first set. |

Microsoft's Trial Exhibit List

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6429 | | | Exhibit G to the Rebuttal Report of Dr. John Strawn Regarding Non-infringement of U.S. Patent RE 39,080 dated October 23, 2006: Audio files representing difference between files in Attachment E and Attachment F; first set . |
| 6430 | | | Exhibit H to the Rebuttal Report of Dr. John Strawn Regarding Non-infringement of U.S. Patent RE 39,080 dated October 23, 2006: CD-Rom containing MP3 files created with and without pbThresholdQuiet, second set |
| 6431 | | | Exhibit I to the Rebuttal Report of Dr. John Strawn Regarding Non-infringement of U.S. Patent RE 39,080 dated October 23, 2006: Audio CD containing audio files decoded from MP3 files created with pbThresholdQuiet in place ; second set. |
| 6432 | | | Exhibit J to the Rebuttal Report of Dr. John Strawn Regarding Non-infringement of U.S. Patent RE 39,080 dated October 23, 2006: Audio CD containing audio files decoded from MP3 files created without pbThresholdQuiet in place; second set. |
| 6433 | | | Exhibit K to the Rebuttal Report of Dr. John Strawn Regarding Non-infringement of U.S. Patent RE 39,080 dated October 23, 2006: Audio files representing difference between files in Attachment E and Attachment F; second set . |
| 6434 | | | Exhibit L to the Rebuttal Report of Dr. John Strawn Regarding Non-infringement of U.S. Patent RE 39,080 dated October 23, 2006: screen shot of song tracks on Windows Media Player |
| 6435 | | | Dixie Chicks audio CD [MSLT 1228173] |
| 6436 | | | Willie Nelson audio CD [MSLT 1228174 – MSLT 1228175] |
| 6437 | | | Justin Timberlake audio CD [MSLT 1228176] |
| 6438 | | | Ludacris audio CD [MSLT 1228177] |
| 6439 | | | Paul McCartney audio CD [MSLT 1228178] |
| 6440 | | | Great Baroque Favorites audio CD [MSLT 1228179] |
| 6441 | | | Heart audio CD [MSLT 1228180] |
| 6442 | | | The Killers audio CD [MSLT 1228181] |

124

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 6443 | | | Red Hot Chili Peppers audio CD [MSLT 1228182-MSLT 1228183] |
| 6444 | | | Josh Turner audio CD [MSLT 1228184] |
| 6445 | | | Cyndi Lauper audio CD [MSLT 1228185] |
| 6446 | | | Heartland audio CD [MSLT 1228186] |
| 6447 | | | A Copland Celebration audio CD [MSLT 1228187- MSLT 1228188] |
| 6448 | | | Joshua Bell audio CD [MSLT 1228189] |
| 6449 | | | Suzanne Vega audio CD [MSLT 1228190] |
| 6450 | | | Supplemental Expert Report of Brian W. Napper Regarding Audio Coding Patents submitted December 13, 2006 |
| 6451 | | | Exhibit 1 to the Supplemental Expert Report of Brian W. Napper Regarding Audio Coding Patents submitted December 13, 2006: Resume of Brian W. Napper |
| 6452 | | | Exhibit 2 to the Supplemental Expert Report of Brian W. Napper Regarding Audio Coding Patents submitted December 13, 2006: Brian W. Napper's Testimony (Previous 10 Years) |
| 6453 | | | Exhibit 3 to the Supplemental Expert Report of Brian W. Napper Regarding Audio Coding Patents submitted December 13, 2006: Publications of Brian W. Napper – 10 Years |
| 6454 | | | Exhibit 4 to the Supplemental Expert Report of Brian W. Napper Regarding Audio Coding Patents submitted December 13, 2006: Spreadsheet titled "U.S. Worldwide Licenses for Microsoft Windows and Office July 2002 through November 2004 |
| 6455 | | | Rebuttal Expert Report of James Carmichael served May 12, 2006 with attachments [Carmichael Deposition Ex. 1] |
| 6456 | | | Supplemental Expert Report of James Carmichael served October 23, 2006 Carmichael Deposition Ex. 2] |
| 6457 | | | Materials Considered by James T. Carmichael in Preparation of his Rebuttal Expert Report of May 12, 2006 [Carmichael Deposition Ex. 3] |
| 6458 | | | Curriculum Vitae of James T. Carmichael [Carmichael Deposition Ex. 4] |
| 6459 | | | Letter from Mr. Kenneth Rubenstein of Meltzer, Lippe, Goldstein, Wolf, & Schlissel, LLP with attached report of Mpeg LA [LUC 1141382 – LUC 1141403] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6460 | | | Anibal Ferreira's AT&T Labbook [Johnston Deposition Ex. 13; Schneider Deposition Ex. 4 (02/24/2006); Brown Deposition Ex. 8 (09/20/2006); LUC 1263295 – LUC 1263375] |
| 6461 | | | Letter from James Johnston to Dr. Chiarriglione re ISO/Mpeg Audio Standard dated May 24, 1991 [Johnston Deposition Ex. 20; Smith Deposition Ex. 75 (11/03/2006); MSLT 0745045] |
| 6462 | | | Letter from Ernst Eberlein of Fraunhofer to James D. Johnston of Bell Laboratories dated June 29, 1990 attaching "ASPEC – Codec" [MSLT 0103473 – MSLT 0103598; Flanagan Deposition Ex. 6; Johnston Deposition Ex. 15 – JJ005349 – JJ 005474] |
| 6463 | | | August 20, 1999 Letter to David Johnson from Sung-Yong Kang re: LGE Patents to be reviewed by Lucent for Possible License [LUC0017479-LUC0017482] |
| 6464 | | | E-mail to Joseph Braski from Keith Rutherford dated 08/20/1999 re: Compaq Lucent [LUC0018966] |
| 6465 | | | Webpage Printout from Microsoft – "Compressing Sound Files" [Padilla Deposition Ex. 26; Schneider Deposition Ex. 24 (08/31/2005); LUC 1028545 – LUC 1028553] |
| 6466 | | | Slide presentation from Toshiba re Patent non-infringement and Invalidity [LUC1032116-LUC1032121] |
| 6467 | | | Slides re summary of major patent discussion between Lucent and Toshiba [LUC1032248-LUC1032258] |
| 6468 | | | Dr. Karlheinz Brandenburg's AT&T Laboratory Notebook [Brandenburg Deposition Ex. 25; LUC1051804-LUC1051813] |
| 6469 | | | James D. Johnston's Bell Laboratories Notebook [Hall Deposition Ex. 5; Johnston Deposition Ex. 3; LUC1084485-LUC1084517] |
| 6470 | | | Technical Memorandum re Second Generation Perceptual Audio Coding-the Hybrid Coder re File No 3879443 dated April 3, 1991 [LUC1100278-LUC1100296] |
| 6471 | | | Notice of Dismissal without Prejudice dated 02/02/2001 [LUC1195201-LUC1195222] |
| 6472 | | | Lucent's Response to the Questions Posed in Magistrate Judge Seeborg's 1-28-2005 Order dated 02/11/2005 [LUC1252271-LUC1252291] |
| 6473 | | | AT&T Technical Memorandum dated November 27, 1991 regarding A New Approach for the Subband Filters of Mpeg Audio Codec [LUC 1263273 – LUC 1263290] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6474 | | | File folder titled "AT&T-Lucent Assignments serial no 980298" including printouts from IBM Patent Server [MSLT0530393-MSLT0530405] |
| 6475 | | | Letter from David Nelson to Schyler Quackenbush et. al. dated January 30, 1997 re MPEG-2 NBC Joint Development Group [MSLT 0530409] |
| 6476 | | | Spreadsheet listing various patent assigned to AT&T, Lucent, and Fraunhofer [MSLT 0530410] |
| 6477 | | | Letter from Nikil Jayant to Dr. Heinz Gerhauser dated May 15, 1996 [MSLT 0530411] |
| 6478 | | | Letter from Karl Hormann to Greg Tony dated October 1998 re AT&T/Fraunhofer ISO Work Agreement of August 1998 [MSLT 0530430] |
| 6479 | | | Registered mail receipt addressed to Greg Tonei including handwritten notes [MSLT 0530431] |
| 6480 | | | Certified mail receipt addressed to Greg Tonei [MSLT 0530433] |
| 6481 | | | Letter from Karl Hormann to Greg Tonei dated June 10, 1999 re AT&T/Fraunhofer ISO Work Agreement of August 1998 [MSLT 0530434] |
| 6482 | | | Letter from Karl Hormann to Greg Tonei dated January 28, 1999 re AT&T/Fraunhofer ISO Work Agreement of August 1998 [MSLT 0530436] |
| 6483 | | | Letter from Karl Hormann to Greg Tonei dated December 28, 1998 re AT&T/Fraunhofer ISO Work Agreement of August 1998 [MSLT 0530437] |
| 6484 | | | Letter from Karl Hormann to Greg Tonei dated October 28, 1998 re AT&T/Fraunhofer ISO Work Agreement of August 1998 [MSLT 0530440] |
| 6485 | | | Drafts Assignment forms assigning US Patents 5,481,614, 5,285,498, and 5,227,788 to Fraunhofer-Gesellschaft from AT&T [MSLT 0530441 – MSLT 0530443] |
| 6486 | | | Letter from AT&T to Dr. Gerhauser of Fraunhofer dated August 3, 1989 with attached agreement between AT&T and Fraunhofer-Gesellschaft [Flanagan Deposition Ex. 5; Lamar Deposition Ex. 2; LUC 1010854 – LUC 1010867] |
| 6487 | | | Letter agreement between AT&T and Fraunhofer-Gesellschaft dated August 19,1991 with attached excerpts fro JDA Agreement between AT&T and Fraunhofer-Gesellschaft [Lamar Deposition Ex. 3; MSLT 0530414 – MSLT 0530417] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6488 | | | Letter from Henry T. Brendzel of AT&T "To Whom it May Concern" dated February 6, 1997 with attached Bill of Sale, Conveyance, Assignment and Transfer of Assets Pursuant to a Plan Liquidation Dated August 24, 1995 from AT&T IPM Corp., a Florida Corp. (hereinafter sometimes called the "Seller"), to AT&T Corp., a New York Corp., (hereinafter sometimes called the "Purchaser") [Lamar Deposition Ex. 9; MSLT 0567459 – MSLT 0567467] |
| 6489 | | | 1989-08-03 Joint Development Agreement between Fraunhofer-Gesellschaft and AT&T [Brown Deposition Ex. 6 (09/20/2006); Devilliers Deposition Ex. 21; Dinella Deposition Ex. 2; Jayant Deposition Ex. 9 (10/25/2005); Johnston Deposition Ex. 21; MSLT0530415-MSLT0530427; Schneider Deposition Ex. 1 (08/31/2005); Restaino Deposition Ex. 3 – AT&T 00009 – AT&T 00021 ] |
| 6490 | | | Patent License Agreement between Lucent Technologies GRL, Inc. and Pace Micro Technology PLC [LUC 1289286 – LUC 1289311] |
| 6491 | | | E-mail from Thu Melissa Thai to Gordon D. Stewart dated June 7, 2001 re Pace Pricing Calculations [Napper Deposition Ex. 16; LUC1070026] |
| 6492 | | | Spreadsheets containing Lucent Technologies, Inc.'s financial data [LUC 1297483 – LUC 1297560] |
| 6493 | | | Patent License Agreement between Lucent Technologies, Inc. and Acer, Inc. [LUC 1127464 – LUC 1127481] |
| 6494 | | | Patent License Agreement between Lucent Technologies, Inc. and Pioneer Corp. effective June 30, 2004 [LUC 1133709 – LUC 1133731] |
| 6495 | | | Amendment of the Patent License Agreement between Lucent Technologies, Inc. and Pioneer Corp. effective June 30, 2004 [LUC 1279747 – LUC 1279776] |
| 6496 | | | Software License and Binary Distribution Agreement between Lucent Technologies, Inc. and Creative Technology, Inc. Effective as of March 6, 1998 [LUC 1068506 – LUC 1068529] |
| 6497 | | | Software License Agreement between Lucent Technologies, Inc. and Click Radio, Inc. effective as May 20, 1999 [LUCDB 024866 – LUCDB 024884] |
| 6498 | | | Software License and Binary Distribution Agreement between Lucent Technologies, Inc. and RealNetworks, Inc. [LUCDB 024421 – LUCDB 024443] |

128

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 6499 | | | Software License and Binary Distribution Agreement between Lucent Technologies, Inc. and RealNetworks, Inc. [LUCDB 024560 – LUCDB 024572] |
| 6500 | | | Draft of Lucent Technologies, Inc. and RealNetworks, Inc. License Agreement [LUCDB 024573 – LUCDB 024576] |
| 6501 | | | Press Release titled '' IBM RealNetworks Team Up'' dated 04/12/1999 [LUCDB 024577 – LUCDB 024581] |
| 6502 | | | Draft of Software License and Binary Distribution Agreement between Lucent Technologies, Inc. and RealNetworks, Inc. [LUCDB 024582 – LUCDB 024591] |
| 6503 | | | Webpage titled "Fortune Executive Panel: the Home PC – What's Coming" dated June 18, 1996 [LUC 024658 – LUC 024675] |
| 6504 | | | Press Release titled "Lucent Hardball" from NetWork World dated 03/22/1999 [MSLT 0715607 – MSLT 0715622] |
| 6505 | | | Development and License Agreement between Microsoft Corp. and Mediamatics, Inc. dated June 3, 1997 [MSLT 0622979 – MSLT 0622990] |
| 6506 | | | No. Not Used |
| 6507 | | | Patent License Agreement between Microsoft Corp. and Harman International Industries, Inc. dated 03/10/1997 [MSLT 0598370 – MSLT 0598374] |
| 6508 | | | Software License Agreement between Microsoft Corp. and Voxware, Inc. dated 03/31/1997 [MSLT 0054137 – MSLT 0054150] |
| 6509 | | | License Agreement between Microsoft Corp. and British Telecommunications public limited company dated 02/16/1998 [MSLT 0600265 – MSLT 0600275] |
| 6510 | | | License Agreement between Microsoft Corp. and British Telecommunications public limited company dated 02/16/1998 [MSLT 0600276 – MSLT 0600284] |
| 6511 | | | License Agreement between Microsoft Corp. and Stac Electronics, Inc. dated 06/20/1994 [MSLT 0358566 – MSLT 0358684] |
| 6512 | | | Patent Cross License Agreement between Microsoft Corp. and Hewlett Packard dated 08/08/1996 [MSLT 0599025 – MSLT 0599037] |
| 6513 | | | Patent Cross License Agreement between Microsoft Corp. and Apple Computers, Inc. dated 08/05/1997 [MSLT 0597672 – MSLT 0597693] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 6514 | | | Patent Cross License Agreement between Microsoft Corp. and Inprise Corp. [MSLT 0359781 – MSLT 0359801] |
| 6515 | | | Confidential Patent Covenant between Silicon Graphics, Inc. and Microsoft Corp. dated 09/28/2001 [MSLT 0359639 – MSLT 0359644] |
| 6516 | | | Handwritten note from Paula Wright of Lucent Technologies, Inc. to Roger Stricker with attached DVD pricing program [LUC 1028281 – LUC 1028288] |
| 6517 | | | Letter from Robert Logan of Lucent Technologies, Inc. to Don Rule of Microsoft Corp. dated 06/13/2000 [LUC1138182 – LUC 1138184] |
| 6518 | | | Letter from John Simon to IPBA Members dated 01/29/2003 with attached proposal involving the external release of Lucent Technologies, Inc. Intellectual Property [LUC 1076894 – LUC 1076896] |
| 6519 | | | "A Survey of Computers" by Eugene Ericksen dated 11/03/2003 [MSLT 0578472 – MSLT 0578547] |
| 6520 | | | Press Release titled "MP3 Gives Way to Ogg Vorbis" from www.forbes.com [LUCDB 020030 – LUCDB 020031] |
| 6521 | | | Letter from Ed Cartier to Dr. Ahmed Twefik dated April 24, 2001 [LUCDB 024389] |
| 6522 | | | "Preliminary Operations Closure Plan for the IPB Notable Business" [LUCDB 024667 – LUCDB 024670] |
| 6523 | | | "Intellectual Property Business Force Management Q&A [LUCDB 024659 – LUCDB 024660] |
| 6524 | | | "The Future of the Music Industry: MP3, DVD-Audio, and More" [LUCDB 037031 – LUCDB 037105] |
| 6525 | | | "Portable Digital Music Players Ride the MP3 Wave" date September 2000 by Mike Paxton [LUCDB 040893 – LUCDB 040952] |
| 6526 | | | Excerpts from BE Radio Currents Online – Apr. 15 – Apr. 28, 2002, BE Radio April 2002 [MSLT 1015302 – MSLT 1015303] |
| 6527 | | | "Fair and Reasonable for Whom? A Perspective from the PC Industry on Codec Licensing Policy" dated May 29, 2000 by Dr. Gary Sullivan [LUC 1050091 – LUC 1050102] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6528 | | | Letter from David S. Nelson to Tom Dodd, Gene Partlow, and Lynn Snow dated March 28, 1995 with attached press releases regarding progress of MPEG IP Rights Group [LUC 1092855 – LUC 1092872] |
| 6529 | | | Press Release titled "DVD's Royalty-The Reign of Patents dated 08/19/1996 [LUC 1030796 – LUC 1030800] |
| 6530 | | | PowerPoint presentation titled "Lucent Technologies and Pace Micro Technology License Discussions" dated 10/10/2000 [LUC 1069953 – LUC 1069971] |
| 6531 | | | Company profile of Nel-Tech Labs, Inc. from Hoovers [MSLT 1226163] |
| 6532 | | | Webpage from Nel-Tech Labs, Inc. dated September 18, 2006 regarding "messager usb" [MSLT 1226189] |
| 6533 | | | Agreement between IBM and Microsoft Corp. dated January 1, 1992 [MSLT 0359686 – MSLT 0359718] |
| 6534 | | | Patent Cross License Agreement between IBM and Alcatel Corp. dated 12/21/1998 [IBM0008359 – IBM0008376] |
| 6535 | | | Patent Cross License Agreement between IBM and Cisco Systems, Inc. dated 12/28/1998 [IBM0008386 – IBM0008405] |
| 6536 | | | License Agreement between Nortel Networks Corp. and IBM dated January 1, 2001 [IBM0008406 – IBM0008429] |
| 6537 | | | Spreadsheet titled "Microsoft Corp. – Identified Windows Media Player Releases English-Other Download Statistics from Microsoft.com [A]" July 1998 – November 2004 [B] [MSLT 0635668 – MSLT 0635672] |
| 6538 | | | Spreadsheet titled "Microsoft Corp. – Identified Windows Media Player Releases English-Other Download Statistics from Microsoft.com [A]" August 1999 – November 2004 [B] [MSLT 0635673 – MSLT 0635677] |
| 6539 | | | Spreadsheet titled "Microsoft Corp. – Identified Windows Media Player Releases Non-English Download Statistics from Microsoft.com [A]" July 1998 – November 2004 [B] [MSLT 0635678 – MSLT 0635682] |
| 6540 | | | Spreadsheet titled "Microsoft Corp. – Identified Windows Media Player Releases English-Other Download Statistics from Windows Update [A]" June 2001 – November 2004 [B] [MSLT 0635683 – MSLT 0635685] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 6541 | | | Spreadsheet titled "Microsoft Corp. – Identified Windows Media Player Releases English-US Download Statistics from Windows Update [A]" May 2001 – November 2004 [B] [MSLT 0635686 – MSLT 0635687] |
| 6542 | | | Spreadsheet titled "Microsoft Corp. – Identified Windows Media Player Releases Non-English Download Statistics from Windows Update [A]" August 1999 – November 2004 [B] [MSLT 0635688 – MSLT 0635692] |
| 6543 | | | AT&T's patent statement" dated November 28, 1990 [MSLT 0745044] |
| 6544 | | | US Patent 5,227,878 – Adaptive Coding and Decoding of Frames and Fields of Video [LUC 1095333 – LUC 1095399] |
| 6545 | | | US Patent 4,617,676 – Predictive Communication System Filtering Arrangement [MSLT 0038989 – MSLT 0039001; Weresh Deposition Ex. 10 - LUC 0001143 – LUC 0001149] |
| 6546 | | | "Mac Review – Joint Development with Dolby Laboratories" [LUC 1093548 – LUC 1093549] |
| 6547 | | | Letter from David Nelson to AT&T Corporate Clerk dated November 21, 1991 with attached Non-disclosure Agreement between AT&T and Dolby Laboratories [LUCDB 047682 – LUCDB 047686] |
| 6548 | | | Summary of Dolby Laboratories, Inc. dated November 6, 1991 [LUCDB 047759 – LUCDB 47766] |
| 6549 | | | Letter from Susumu Uchihara to Dr. Leonardo Chiariglione dated December 4, 1990 re the recommendation of coding of moving pictures and associated audio [91APP0258 – 91APP0268] |
| 6550 | | | Convenor Speech on Next Phase of MPEG Work, Leonardo Chiarglione – Convenor [MSLT 0646635 – MSLT 0646643] |
| 6551 | | | Memorandum from Robert Hopkins to ATSC Executive Committee dated May 26, 1993 [91APP0070 – 91APP0074] |
| 6552 | | | Meeting notes dated 07/28/1993 re GI/AT&T Intellectual Property Evaluation Meeting Minutes of 07/27/1993 meeting [LUCDB 0026343-LUC 0026346] |
| 6553 | | | E-mail from Gill Kelly re IPBA Prop 035-95-DSN-01 dated 08/11/1995 [LUCDB 0026394 – LUCDB 0026396] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6554 | | | E-mail from James Tierney to David Rosenblat et. al. dated October 15, 1999 re Gateway Video Conference Call [LUCDB 0021355] |
| 6555 | | | E-mail from John Simon to Joseph Jurich dated May 14, 2001 re Set-Top Box Analysis [LUCDB 0034142 – LUCDB 0034143] |
| 6556 | | | Letter to Dr. Heinz Gerhauser of Fraunhofer-Gesellschaft from David S. Nelson of AT&T dated 04/02/1992 re license [LUC 1067687] |
| 6557 | | | Memorandum to Michael R. Greene from David Nelson re MPEG IP Rights Workgroup meeting with handwritten notes and attached letter from Baryn Futa of CableLabs [LUC 1030610 – LUC 1030613] |
| 6558 | | | Letter from Henry Tang to David Nelson of AT&T dated September 14, 1995 re Mpeg Agreements [LUC 1093498 – LUC 1093518] |
| 6559 | | | E-mail from David Nelson dated 11/22/1995 re IPBO REC 004-95-CWA-01 [LUC 1093206] |
| 6560 | | | E-mail from David Nelson dated 11/22/1995 re IPBA REC 155-95-CWA-03 [LUC 1093210] |
| 6561 | | | E-mail from Jane Kuhl to Henry Lin dated March 1, 1999 re letter from Lucent [LUC0026115 – LUC0026116] |
| 6562 | | | E-mail from Henry Lin to Jane Kuhl dated 01/12/2000 re meeting with Lucent Technologies January 28 [LUC 0026085 – LUC 0026087] |
| 6563 | | | Webpage printout from www.mp3licensing.com [LUCDB 0020097 – LUCDB 0020099] |
| 6564 | | | Letter from Lawrence Studnicky of ClickRadio, Inc. to Joyce Eastman of Lucent Technologies, Inc. dated June 9, 2000 re First Amendment to Software License Agreement [LUCDB0024837 – LUCDB0024839] |
| 6565 | | | Letter from Hubertus von Janecek dated August 7, 2000 re Mpeg 2 Layer 3 License [LUC 1111378] |
| 6566 | | | E-mail to Roger Stricker from James Tierney re PC Companies dated 10/24/2000 [LUC 1125858] |
| 6567 | | | Letter from John Desmarais to John Cooper of Farella Braun & Martel, LLP dated February 1, 2001 [LUC 1029237 – LUC 1029238] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6568 | | | E-mail from Joseph Braski to Thinh Tran dated March 19, 2001 re Lucent patents [LUC 025952 – LUC 025953] |
| 6569 | | | Limited Use Software License Agreement between Lucent Technologies, Inc. and Norris Communications, Inc. [LUCDB 024390 – LUCDB 024396] |
| 6570 | | | Letter from Daniel McCurdy of Lucent Technologies, Inc. to Intermuse, Inc. dated April 13, 2001 [LUCDB 024700 – LUCDB 024701] |
| 6571 | | | Slide presentation re audio video market review [LUCDB029198 – LUCDB029207] |
| 6572 | | | Handwritten notes from Creative meeting [LUC 1010870 – LUC 1010872] |
| 6573 | | | Handwritten notes from Creative meeting 09/26/2002 [LUC 1012318 – LUC 1012322] |
| 6574 | | | Handwritten notes from Creative meeting 11/6/2002 [LUC 1012313 – LUC 1012315] |
| 6575 | | | Handwritten notes from Creative Labs meeting 11/6/2002 re patent license discussions [LUCDB043008 – LUCDB043013] |
| 6576 | | | Slide presentation re meeting with Thomson Multimedia S.A. – 02/12/2003 [LUC 1044087 – LUC 1044116] |
| 6577 | | | Fax from Raymond Yu to May Cheng re D Link Infingement [LUC 1136000 – LUC 1136001] |
| 6578 | | | E-mail from May Cheng to Jack Lin dated March 3, 2003 re correspondence [LUC 1071342] |
| 6579 | | | E-mail from Allen Eisdorfer of Lucent Technologies, Inc. to John Simon re audit information from Thomson [LUC 1138780 – LUC 1138781] |
| 6580 | | | Technical Memorandum from James D. Johnston re Perceptual Coding of Wideband Stereo Signals dated May 9, 1983 [LUCDB0014809 – LUCDB0014813] |
| 6581 | | | Technical Memorandum from James D. Johnston re Transform Coding of Audio Signals Using Perceptual Noise Criteria dated April 2, 1987 [LUCDB015243 – LUCDB015266] |
| 6582 | | | Technical Memorandum from James D. Johnston re Entropy Coding for Rate Compression in the Monophonic Perceptual Transform Coder [LUCDB 014901 – LUCDB 014928] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6583 | | | Assignment and Agreement between Dr. Karlheinz Brandenburg and AT&T Corp. signed 11/30/1989 [LUC 1124418 – LUC 1124438] |
| 6584 | | | Amendments to the Aspec Description by AT&T Bell Laboratories, 12/11/1989 [MSLT0646938 – MSLT0646942] |
| 6585 | | | Recommendations of 9th Mpeg Meeting, January 1990 [MSLT 0057758 – MSLT 0057771] |
| 6586 | | | Memorandum from Paul Maroney to J. Heller et. al. re summary of Mpeg Standards Meeting 09/10 – 09/12/1990 dated 09/14/1990 [MOT0022051 – MOT0022133] |
| 6587 | | | Johnston, James D., Mpeg-Audio Draft, Description as of December 10, 1990 [LUCDB041484 – LUCDB041486] |
| 6588 | | | Collection of patent statements by Leonardo Chiariglione – Convenor, May 1991 [MSLT0645604 – MSLT0645641] |
| 6589 | | | Letter from John Krayesky to Dr. Gerhauser of Fraunhofer re HDTC Aspec Coding dated May 8, 1991 [LUC 1067738 – LUC 1067739] |
| 6590 | | | Letter from John Krayesky to J. Coult of Zenith Electronics Corp. HDTV Audio Patent License Agreement [LUC 1065731 – LUC 1065741] |
| 6591 | | | List of JVC Patents for Mpeg from Yasuhiro Yamada and Kenji Sugiyama [91APP0275 – 91APP0276] |
| 6592 | | | Letter from K.A. Kantz to A.K. Lagarde et. al. dated 11/4/1991 re revised MAC meeting agenda [LUC 1093575] |
| 6593 | | | Draft of CD 11172 – 3 – Coding of Moving Pictures and Associated Audio for Digital Storage Media at up to About 1.5 MBIT/s [LUC 1100014 – LUC 1100058] |
| 6594 | | | Letter from Leonardo Chiariglione to AT&T dated 09/07/1992 re ISO/IEC 11172 Standard [91APP0269 – 91APP0270] |
| 6595 | | | Letter from Barry Haskell of AT&T re AT&T's patent statement [91APP0300 – 91APP0301] |
| 6596 | | | Letter from David Nelson to Larry Rowe at UC Berkeley including cover pages to AT&T patents related to Mpeg-1 and Mpeg-2 [91APP0312 – 91APP0328] |
| 6597 | | | Patent Application transfer form showing a patent application transfer from William Ryan to David Rosenblatt. [LUC 1121306] |

135

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6598 | | | List of patent statements discussed at 25th meeting from Leonardo Chiariglione, 11/1993 [91APP0501 – 91APP0512] |
| 6599 | | | Draft patent statement for MPEG-2, and with attached letters to Baryn Futa regarding AT&T and MPEG [LUC 1030634 – LUC 1030640] |
| 6600 | | | E-mail from David Nelson dated 11/22/1995 re IPRB Prop 004-95-CWA-01 [LUCDB 0046472 – LUCDB 0046475] |
| 6601 | | | James D. Johnston et. al., "AT&T Perceptual Audio Coding (PAC)," AT&T Bell Laboratories, Inc. Murray Hill, NJ, 02/13/1996, pp. 73 - 82 [LUCDB 041602 – LUCDB 041611] |
| 6602 | | | Letter from David Nelson dated March 4, 1996 re briefing package re meeting with Dolby [LUCDB 0046504] |
| 6603 | | | Technical Memorandum from Deppen Sinha re The Perceptual Audio Coder (PAC) [LUCDB 0014817 – LUCDB 0014848] |
| 6604 | | | Patent Assignment assigning patents from AT&T to Lucent Technologies, Inc. dated 03/29/1996 [LUC 012978 – LUC 013052] |
| 6605 | | | Handwritten Notes of 11/4/98 meeting with Gateway [LUC 031854 – LUC 031859] |
| 6606 | | | Letter from Stephen Samuels of Lucent Technologies, Inc. to Andrew Lin of Sampo Technology Corp. dated 12/11/1998 [LUC 027058 – LUC 027064] |
| 6607 | | | Handwritten Notes of Dell Computer Meeting on 12/16/98 [LUC 011276 – LUC 011279] |
| 6608 | | | Typed up notes of meeting with Compaq on 12/18/98. [LUC 017463 – LUC 017465] |
| 6609 | | | Typed up notes of two meetings with Dell on 10/20/1998. [Garrana Deposition Ex. 14; Gerhardt Deposition Ex. 9; LUC 19228 – LUC 019231] |
| 6610 | | | Letter to Kosuke Kamo at Yamaha Corp. from Richard Folk at Lucent Technologies, Inc. January 27 meeting action items [LUCDB 034492 – LUCDB 034493] |
| 6611 | | | Letter from Jane Kuhl at Lucent Technologies, Inc. to Wilson Lee at GVC HK Corp. dated April 2, 1999 re license agreement [LUC 026110 – LUC 026111] |
| 6612 | | | Letter to Rondal J. Moore at Diamond Multimedia Systems, Inc. from Thomas C. Dodd of Lucent Technologies, Inc. regarding US Patent 5,627,938 [LUC 026011 – LUC 026014] |

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 6613 | | | E-mail from James Tierney to Jammy Huang dated May 12, 1999 with attached notes regarding negotiations with Quanta [LUC 023217 – LUC 023223] |
| 6614 | | | Letter from Jane Kuhl of Lucent Technologies, Inc. to Ronald J. Moore at Diamond Multimedia Systems, Inc. dated July 2, 1999 [LUC 026004 – LUC 026005] |
| 6615 | | | Meeting notes with Compaq on 08/06/1999 [LUC 017468 – LUC 017469] |
| 6616 | | | E-mail from Mark Stockwell to Joe Braski re Compaq Computer [LUC 023801] |
| 6617 | | | E-mail from Joe Braski to Gene Partlow et. al. dated 08/10/1999 re Gateway Negotiation Meeting Report [LUC 031725 – LUC 031726] |
| 6618 | | | Letter from Sung-Yong Kang at LG Electronics to David Johnson at Lucent Technologies, Inc. dated 08/20/1999, summarizing a licensing negotiation [LUC 017578 – LUC 017581] |
| 6619 | | | E-mail from Keith Rutherford at Compaq to Joseph Braski at Lucent Technologies, Inc. dated 08/20/1999 re Compaq-Lucent [LUCDB 022332] |
| 6620 | | | Fax from Sung-Yong Kang at LG Electronics, Inc. to David Johnson at Lucent Technologies, Inc. re meeting summary of 06/11/1989 and license negotiations [LUCDB 034601 – LUCDB 034605] |
| 6621 | | | Letter from Richard DeFelice at Lucent Technologies, Inc. to Sung-Yong Kang at LG Electronics, Inc. dated September 14, 1999 [LUC 017574 – LUC 017575] |
| 6622 | | | ePAC – compression without compromise – a white paper, 10/1999 [LUCDB 019131 – LUCDB 019141] |
| 6623 | | | Letter to Mark Walker at Gateway from James Tierney at Lucent Technologies, Inc. dated 10/20/1999 [LUC 025359] |
| 6624 | | | Letter to Sung-Yong Kang at LG Electronics, Inc. from Richard DeFelice at Lucent Technologies, Inc. dated 12/02/1999 [LUC 017558] |
| 6625 | | | Handwritten notes of several meetings with MEI. [LUC 027544 – LUC 027555] |
| 6626 | | | Bell Labs web page printout on PAC and audio coding [LUCDB 020338 – LUCDB 020342] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6627 | | | E-mail from Mark Walker of Gateway to James Tierney of Lucent Technologies, Inc. with attached document re history of Gateway and Lucent negotiations [LUC 030757 – LUC 030771] |
| 6628 | | | Webpage printout of what Windows Media Player supports from www.microsoft.com [LUC 024006 – LUC 024007] |
| 6629 | | | Letter to Henry Nicholas at Broadcom Corp. from Thomas C. Dodd at Lucent. Technologies, Inc. dated 02/02/2000 [LUC 025992 – LUC 025994] |
| 6630 | | | Letter from Stephen Pomraning of Lucent Technologies, Inc. to David Benjamin of Click Radio, Inc. dated 03/29/00 with attached executed Confidentiality Agreement between Lucent and ClickRadio regarding potential transaction involving the EPAC business [LUC DB 024753 – LUCDB 024758] |
| 6631 | | | Letter from Kuni Nakae at MEI to Donald Boreman at Lucent Technologies, Inc. re prior art for audio and video patents in suit dated 03/31/00 [LUCDB 038736 – LUCDB 038737] |
| 6632 | | | Letter from John Garland of Lucent Technologies, Inc. to Jeff Thurmond of Broadcom Corp. dated 05/11/2000 [LUC 027048 – LUC 027049] |
| 6633 | | | Press release titled "Lucent Technologies Licenses ePac Music Coder to ClickRadio for Internet Enhanced Digital Radio Service" dated 05/09/2000 [LUCDB 019935 – LUCDB 019937] |
| 6634 | | | Handwritten Notes from meeting with MEI on 05/11/2000 [LUCDB 035175 – LUCDB 035177] |
| 6635 | | | Slide presentation re US Patents 5,341,457 and 5,627,938 dated 05/19/2000 [LUC 021919 – LUC 021924] |
| 6636 | | | Slide presentation re Lucent Technologies, Inc. and Broadcom Corp. dated June 28, 2000 [LUC 026981 – LUC 027032] |
| 6637 | | | E-mail to Peter Askin and Mark Walker of Gateway from James Tierney of Lucent Technologies, Inc. dated 09/22/2000 re Gateway/Lucent [LUC 017204 – LUC 017209] |
| 6638 | | | E-mail from Stephen Samuels at Lucent Technologies, Inc. to Eastone BAE dated 10/12/2000 re Meeting Arranged in October [LUC 017387 – LUC 017388] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6639 | | | Fax from Eugene Indyk of Lucent Technologies, Inc. to Larry K. Isley of Lucent Technologies, Inc. dated 12/15/2000 re Click Radio and licensing [LUCDB 024671 – LUCDB 024673] |
| 6640 | | | Letter from Matsushita Electric Industrial Co., Ltd. to Donald Boreman at Lucent Technologies, Inc. dated 03/31/2000 [LUC 027576 – LUC 027577] |
| 6641 | | | Meeting minutes re summary of negotiations with Compaq, Dell and Gateway [LUC 023626 – LUC 023633] |
| 6642 | | | Non-disclosure Agreement between Lucent Technologies, Inc. and Click Radio, Inc. dated 01/04/2001 [LUCDB 24849 – LUCDB 024853] |
| 6643 | | | Handwritten notes regarding negotiations with Compaq [LUC 023636 – LUC 023646] |
| 6644 | | | E-mail from Stephen Samuels to James Arranbide et. al. dated 03/23/2001 re Compaq/Lucent Licensing Discussions [LUCDB 020898] |
| 6645 | | | Draft of Letter Agreement between Lucent Technologies, Inc. and Click Radio, Inc. dated May 24, 2001 [LUCDB 024710 – LUCDB 024714] |
| 6646 | | | Slide presentation re Audio – Video Coding – Portfolio Coverage [LUC 1028630 – LUC 1028639] |
| 6647 | | | "Alcatel and Lucent Complete Merger Creating World's Leading Communication Solution's Provider," 11/30/2006 |
| 6648 | | | E-mail from Richard Egan to Stephen Samuels dated 09/13/2001 re Compaq/Lucent Licensing Discussions [LUC 017452 – LUC 017456] |
| 6649 | | | Slide presentation titled "Compaq-Lucent Patent License Discussions" 09/26/2001 [LUC 023596 – LUC 023614] |
| 6650 | | | E-mails of Stephen Samuels re Compaq-Lucent License Discussions ranging from 08/30 – 09/19/2001 [LUC 0019298 – LUC 019331] |
| 6651 | | | E-mail from James Prather to Mark Dellinger dated 09/28/2001 re Mpeg AAC Patents [LUCDB 046918 – LUCDB 046919] |
| 6652 | | | Selected List of Lucent Technologies' Patents that Apply to PCs – 10/02/2001 [LUC 1029485 – LUC 1029487] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6653 | | | E-mail from May Cheng to Peter Chiu dated 02/07/2002 re March Meeting with attached list of Lucent Technologies' Patent that Apply to PCs [LUC 019207 – LUC 019212] |
| 6654 | | | Webpage printout re Windows Media Player for Windows XP supported codecs [LUC 1004833 – LUC 1004834] |
| 6655 | | | Internal Memorandum dated 06/03/2002 re Negotiation with Apple Computers [LUC 1045349 – LUC 1045351] |
| 6656 | | | Slide presentation titled "Prepared for Creative Technology" by May Cheng dated 06/17/2002 [LUC 019142 – LUC 019146] |
| 6657 | | | Handwritten notes re Creative Technology dated 08/14/2002 [LUC 1010743 – LUC 1010749] |
| 6658 | | | Negotiation meeting report re Creative Technology dated 08/14/2002 [LUC 1083114] |
| 6659 | | | Slide presentation titled "Patent Analysis LG Electronics" dated September, 2002 [LUC 1082599 – LUC 1082637] |
| 6660 | | | E-mail from Paula Wright to Ellen Brown et. al. dated 09/09/2002 re replicators [LUCDB 034070] |
| 6661 | | | Negotiation meeting report re Apple Computers dated 09/24/2002 [LUC 1045344 – LUC 1045348] |
| 6662 | | | Handwritten notes re Dell dated 01/10/2002 [LUC 0012152 – LUC 0012159] |
| 6663 | | | E-mail from May Cheng to Roger Stricker dated 10/02/2002 re Creative Technologies [LUC 1012725] |
| 6664 | | | E-mail from Paula Wright to Laurie Hill dated 10/08/2002 re DVD [LUCDB 034031 – LUCDB 034032] |
| 6665 | | | Summary from Tim Fink and Lars Johnston re Perceptual Audio Coder (PAC) Environment [LUCDB 020403 – LUCDB 020407] |
| 6666 | | | Slide presentation re US Patents including RE 36,714, 5,341,457 and 5,627,938 dated 12/03/2002 [LUC 1043943 – LUC 1044046] |
| 6667 | | | Letter from Donald P. Dinella to Henri Linde dated January 22, 2003 re e-mail message dated January 21, 2003 [LUC 1002687 – LUC 1002688] |

140

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6668 | | | Spreadsheet titled "DVD Disk Opportunities" [LUC 1002649 – LUC 1002652] |
| 6669 | | | E-mail from Stephen Gurey to John Simon dated April 1, 2003 re Brandenburg patent [LUC 1073265] |
| 6670 | | | E-mail from Christopher Godziela to Dr. Gross dated 06/24/2003 re Fraunhofer [LUC 1133670] |
| 6671 | | | E-mail from Dr. Helmut Schubert to Chris Godziela dated 07/29/2003 re Fraunhofer [LUC 1133672 – LUC 1133674] |
| 6672 | | | E-mail from Chris Godziela to Dr. Helmut Schubert dated 08/04/2003 re Fraunhofer [LUC 1133675 – LUC 1133677] |
| 6673 | | | E-mail Dr. Helmut Schubert to Chris Godziela dated 08/20/2003 re Fraunhofer [LUC 133680 – LUC 1133683] |
| 6674 | | | Pioneer Corp.'s Summary re U.S. Patents 5,341,457 and 4,958,226 [LUC 1077362 – LUC 1077377] |
| 6675 | | | Draft letter from Michael Swan to Allen Eisdorfer of Lucent Technologies, Inc. re royalty examination of Thomson Multimedia pursuant to license agreement with Lucent [LUC 1139210 – LUC 1139220] |
| 6676 | | | Webpage printout re Questions & Answers – Developers and Manufacturers, licensees, patent portfolio, royalty rates, and Fraunhofer from mp3licensing.com dated 10/02/2001 [LUC 1029546 – LUC 1029582] |
| 6677 | | | Website printout regarding Thomson Multimedia from mp3licensing.com dated 11/11/2002 [LUC 1002729 – LUC 1002762] |
| 6678 | | | Website printout regarding Thomson Multimedia from mp3licensing.com regarding royalty rates, patent portfolio and background information [LUC 1028357 – LUC 1028393] |
| 6679 | | | Website printout regarding Thomson Multimedia from mp3licensing.com regarding Questions & Answers, Licensees, Patent Portfolio, Royalty Rates, & mp3 [LUC 1000528 – LUC 1000557] |
| 6680 | | | Technical Memorandum re A High Quality Sub Band Speech Coder with Backward Adaptive Predictor and Optimal Time Frequency Bit Assignment [LUC 001994 – LUC 002024] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6681 | | | Slide presentation titled "An Introduction to Lucent's Patent Portfolio" [LUC 020776 – LUC 020823] |
| 6682 | | | Handwritten notes re Gateway [LUC 024830 – LUC 024833] |
| 6683 | | | Lucent Technologies, Inc. Intellectual Property Business Organization Chart [LUC 040231] |
| 6684 | | | No. Not Used |
| 6685 | | | Spreadsheet listing Lucent's patents including info re filing status in foreign countries [LUC 1028643 – LUC 1028646] |
| 6686 | | | Slide presentation re position summary re patents in suit [LUC 1028673 – LUC 1028689] |
| 6687 | | | Brandenburg, Karlheinz, "MP3 and AAC Explained," AES 17th, pp. 1 – 12 [LUC 1052965 – LUC 1052976] |
| 6688 | | | Invalidity Claim Chart of US Patent 5,627,938 and Prior Art re ASPEC (06/18/1990) with attached handwritten notes [LUC 1087904 – LUC 1087905] |
| 6689 | | | Lucent's U.S. Internal File History re "Brandenburg 4-34RE" [LUC 1123788 – LUC 1123953] |
| 6690 | | | Claim Chart re Invalidity of U.S. Patent 5,627,938 [LUC 1135933 – LUC 1135935] |
| 6691 | | | Proposal for the Sale of the IPB Owned EPAC Source Code [LUCDB 024854] |
| 6692 | | | Handwritten notes re AT&T and AC-3 [LUCDB 047744 – LUCDB 047745] |
| 6693 | | | Notable EPAC Software Inventory [LUCDB 019116 – LUCDB 019119] |
| 6694 | | | Operations Closure Plan for IPB ePac Business [LUCDB 024674 – LUCDB 024681] |
| 6695 | | | Draft Proposal re outline of problems re shutdown of ePac Team [LUCDB 024693 – LUCDB 024696] |
| 6696 | | | Audio Initiatives Intellectual Property Framework [LUCDB 024745 – LUCDB 024746] |
| 6697 | | | List of Lucent Products [LUCDB 037458] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6698 | | | Model Patent Statement with attached list of patents conveyed by mpeg members to WG-11 related to CD 11172 from J. Yonemitsu and J. Stautner dated 11/20/1991 [91APP0270 – 91APP0274] |
| 6699 | | | Assignment and Agreement signed by James D. Johnston re U.S. Patent Appl. No. 07/844,811 dated 03/02/1992 [LUC 1100812 – LUC 1100813] |
| 6700 | | | Certificate of Amendment of Certificate of Incorporation of Lucent Technologies Intellectual Property Guardian Corp. dated 09/26/2000 [LUC 1129036 – LUC 1129040] |
| 6701 | | | Certificate of Formation of Lucent Technologies Guardian I LLC dated 04/30/2002 [LUC 1129041 – LUC 1129042] |
| 6702 | | | AT&T Intellectual Property Assignment dated 12/23/1994 [LUC 1128556 – LUC 1128558] |
| 6703 | | | Patent License Agreement between Lucent Technologies Guardian Corp. and Lucent Technologies Intellectual Property Guardian Corp. dated 07/13/2000 [LUC 1128156 – LUC 1128550] |
| 6704 | | | Certificate of Merger of Domestic Liability Company into a Domestic Corporation re Lucent Technologies, Inc. dated 05/30/2003 [LUC 1128594 – LUC 1128595] |
| 6705 | | | Certificate of Amendment of Certificate of Incorporation of AT&T Company dated 04/20/1994 [LUC1128603 – LUC 1128605] |
| 6706 | | | Agreement to Rescind the Assignment of Intellectual Property re AT&T [LUC 1128617 – LUC 1128618] |
| 6707 | | | Patent Assignment signed by F.J. Berry of AT&T dated 03/29/1996 [LUC 1128619 – LUC 1128693] |
| 6708 | | | Patent License Agreement between Lucent Technologies, Inc. and Lucent Technologies Guardian Corp. dated 10/01/1998 [LUC 1129005 – LUC 1129008] |
| 6709 | | | Termination and Distribution of Patent Rights Agreement between Lucent Technologies, Inc. and Lucent Technologies Guardian I, LLC dated 03/31/2003 [LUC 1129060 – LUC 1129064] |
| 6710 | | | Assignment and Agreement signed by Joseph Hall dated 02/14/1989 re U.S. Appl. No. 07/292,598 [LUC 1111499 – LUC 1111501] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6711 | | | Patent Assignment between Lucent Technologies, Inc. and AT&T dated 03/29/1996 [LUC 1128551 – LUC 1128555] |
| 6712 | | | Certificate of Merger of AT&T Technologies, Inc., Bell Telephone Laboratories, Inc., and AT&T Co. dated 01/18/90 [LUC 1128600 – LUC 1128602] |
| 6713 | | | Defensive Protection Agreement between AT&T Corp. and Lucent Technologies, Inc. dated 03/29/1996 [LUC 1129065 – LUC 1129078] |
| 6714 | | | License Agreement between Audio Mpeg, Inc., Societa Italiana Per Lo Sviluppo Dell'Electronica, S.I.SV.EL. (SISVEL), S.P.A., and Microsoft Corporation. dated November 1, 2006 [MSLT_1228544-MSLT_1228585] |
| 6715 | | | License Agreement between Audio Mpeg, Inc., Societa Italiana Per Lo Sviluppo Dell'Electronica, S.I.SV.EL. (SISVEL), S.P.A., and Microsoft Corporation dated November 1, 2006 [MSLT_1228464-MSLT_1228506] |
| 6716 | | | Supplemental License Agreement between Audio Mpeg, Inc., Societa Italiana Per Lo Sviluppo Dell'Electronica, S.I.SV.EL. (SISVEL), S.P.A., and Microsoft Corporation dated November 1, 2006 [MSLT_1228507-MSLT_1228543] |
| 6717 | | | State of DE Certificate of Merger of Lucent Technologies Guardian I LLC into surviving corporation Lucent Technologies, Inc. dated 05/30/2003 [LUC 028842 – LUC 028847] |
| 6718 | | | Certificate of Merger of AT&T Technologies, Inc., Bell Telephone Laboratories, Inc. and AT&T Co. dated 12/31/1989 [LUC 012967 – LUC 012969] |
| 6719 | | | Certificate of Amendment of Certificate of Incorporation of AT&T Co. dated 04/20/1994 [LUC 012970 – LUC 012972] |
| 6720 | | | Certificate of Merger of AT&T Information Systems, Inc. into AT&T Co. dated December 1989 [LUC 013053 – LUC 013060] |
| 6721 | | | Intellectual Property Assignment of AT&T Corp. dated December 1994 [LUC 012973 – LUC 012975] |
| 6722 | | | Agreement to Rescind The Assignment of Intellectual Property of AT&T Corp. dated August 1995 [LUC 012976 – LUC 012977] |
| 6723 | | | Patent License Agreement between AT&T Corp., NCR Corp., and Lucent Technologies, Inc. dated 03/29/1996 [LUC 013061 – LUC 013101] |

144

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6724 | | | Defensive Protection Agreement between AT&T Corp. and Lucent Technologies, Inc. dated 03/29/1996 [LUC 013102 – LUC 013115] |
| 6725 | | | Defensive Protection Agreement between NCR Corp. and Lucent Technologies, Inc. dated 03/29/1996 [LUC 013116 – LUC 013128] |
| 6726 | | | Patent Assignment between Lucent Technologies, Inc. and AT&T Corp. dated 03/29/1996 [LUC 013129 – LUC 013134] |
| 6727 | | | Patent License Agreement Lucent Technologies, Inc. and Lucent Technologies Guardian Corp. dated October 1, 1998 [LUC 013156 – LUC 013159] |
| 6728 | | | Patent License Agreement between Lucent Technologies Corp. and Lucent Technologies GRL Corp. dated 10/01/1998 [LUC 013160 – LUC 013171] |
| 6729 | | | Patent License Agreement Amendment I to the Patent License Agreement between Lucent Technologies Corp. and Lucent Technologies GRL Corp. dated 10/01/1998 [LUC 013172 –LUC 013173] |
| 6730 | | | Non-exclusive Patent License Agreement Lucent Technologies Guardian Corp. and Lucent Technologies GRL Corp. dated October 1, 1998 [LUC 013146 – LUC 013150] |
| 6731 | | | Patent License Agreement between Lucent Technologies Guardian Corp. and Lucent Technologies Intellectual Property Guardian Corp. dated 07/13/2000 [LUC 013189 – LUC 013690] |
| 6732 | | | Certificate of Amendment of Certificate of Incorporation Lucent Technologies Intellectual Property Guardian Corp. dated 09/28/2000 [LUC 013691 – LUC 013693] |
| 6733 | | | Patent License Agreement between Lucent Technologies, Inc. and Lucent Technologies GRL Corp. dated 10/01/2000 [LUC 013174 – LUC 013186] |
| 6734 | | | Guarantee and Collateral Agreement between Lucent Technologies, Inc and certain of its Subsidiaries in favor of Chase Manhattan Bank as Collateral Agent dated 02/22/2001 [LUC 028848 – LUC 028944] |
| 6735 | | | Conditional Assignment of and Security Interest in Patent Rights by Lucent Technologies, Inc. dated 02/22/2001 [LUC 028945 – LUC 029011] |
| 6736 | | | Patent Assignment/License Agreement between AT&T Corp. and Lucent Technologies, Inc. dated 07/06/2001 [LUC 013698 – LUC 013701] |
| 6737 | | | Certificate of Formation Lucent Technologies Guardian I LLC dated 04/30/2002 [LUC 013694 – LUC 013695] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6738 | | | Certificate of Conversion Lucent Technologies Guardian I Corp. into Lucent Technologies Guardian I LLC dated 04/30/2002 [LUC 013696 – LUC 013697] |
| 6739 | | | Separation and Distribution Agreement between AT&T Corp., Lucent Technologies, Inc., and NCR Corp. dated 02/01/1996 (amended and restated as of 03/29/1996) [LUC 1084603 – LUC 1084675] |
| 6740 | | | Letter from Alan S. Kellman of Kirkland & Ellis, LLP to Justin M. Barnes of Fish & Richardson P.C. dated October 11, 2006 regarding expert deposition and rebuttal report schedule |
| 6741 | | | Excerpts of Volume J of Transcript from Intel Corp. v. Broadcom Corp. Case (USDC – Del. C.A. No. 00-796 (RRM)) dated December 11, 2001 |
| 6742 | | | Excerpts of Volume B of Transcript from Intel Corp. v. Broadcom Corp. Case (USDC – Del. C.A. No. 00-796 (RRM)) dated November 29, 2001 |
| 6743 | | | Website print out from mp3licensing.com titled "Licensees – Hardware Products" [LUC 1240684 – LUC 1240688] |
| 6744 | | | Website print out from www.audiompeg.com titled "audio mpeg" |
| 6745 | | | Stipulated Protective Order Among Lucent, Dell, Gateway and Microsoft Concerning The Production of Electronic Source Code dated November 2005 |
| 6746 | | | Letter from Alan S. Kellman of Kirkland & Ellis, LLP to John Giust of Fish & Richardson P.C. dated August 1, 2006 regarding Sound Recorder |
| 6747 | | | Letter from John Giust of Fish & Richardson P.C. to Alan Kellman of Kirkland & Ellis, LLP dated 11/14/2006 regarding the secure computer with attached Stipulated Protective Concerning The Production of Electronic Source Code dated November 2005 & letter from Alan S. Kellman of Kirkland & Ellis, LLP dated October 27, 2005 |
| 6748 | | | Letter from Alan S. Kellman of Kirkland & Ellis, LLP to counsel regarding streamlining expert discovery dated January 17, 2006 |
| 6749 | | | Lucent Technologies, Inc.'s 10-K405 Filed on 12/22/1997 [LUC 1297779 – LUC 1297934] |
| 6750 | | | Lucent Technologies, Inc.'s 10-K Filed on 12/22/1998 [LUC 1298072 – LUC 1298222] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6751 | | | Lucent Technologies, Inc.'s 10-K405 Filed on 12/21/1999 [LUC 1297935 – LUC 1298071] |
| 6752 | | | Lucent Technologies, Inc.'s 10-K Statement Filed on 12/12/2002 [LUC 1298223 – LUC 1298392] |
| 6753 | | | Article titled "Intellectual Property Licensing," dated August 17, 2004 [LUC 1302155 – LUC 1302157] |
| 6754 | | | Letter from Mathew Bernstein of Fish & Richardson P.C. to Scott Samay of Kirkland & Ellis, LLP dated February 13, 2006 |
| 6755 | | | Gateway's Written Responses Regarding Information Requested in Lucent's November 28, 2005 30(b)(6) Notice dated 02/13/2006 |
| 6756 | | | Dell's Supplemental Responses to Certain Topics in Lucent's November 28, 2005 30(b)(6) Notice dated 02/10/2006 |
| 6757 | | | Dell revenue & margin information, [Parthe Deposition Exhibit 8; DELL 0312185 – DELL 312273] |
| 6758 | | | Press release titled "Windows Minus Media Player Not Big Seller" dated June 22, 2005 [LUC 1252292 – LUC 1252294] |
| 6759 | | | Letter from Thomas Millikan of Fish & Richardson P.C. to Alan Kellman of Kirkland & Ellis, LLP dated January 26, 2005 regarding Joseph Hall's deposition transcript from Dolby v. Lucent case |
| 6760 | | | Press release titled "Karlheinz Brandenburg and the Secret History of MP3," dated 08/17/2000 from www.bbc.co.uk [MSLT 1015222 – MSLT 1015247] |
| 6761 | | | Lucent's Notice of Deposition and Subpoena of Cyberlink USA dated August 12, 2005 |
| 6762 | | | Lucent's Notice of Deposition and Subpoena of Intervideo, Inc. dated August 12, 2005. |
| 6763 | | | Lucent's Motion to Compel Deposition of Intervideo, Inc. dated November 23, 2005. |
| 6764 | | | Lucent's Motion to Compel Deposition of Cyberlink USA dated October 26, 2005. |
| 6765 | | | Letter from Jeffrey Weinick of Lucent Technologies, Inc. to Lawrence Probst dated January 28, 2003 [Exhibit 60 to the Declaration of Jordan Malz in Support of Lucent's Motions in Limine re '457 and '080 Patents] |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6766 | | | Letter from Jeffrey Weinick of Lucent Technologies, Inc. to Rupert Gavin of BBC Worldwide Ltd dated January 29, 2003 [Exhibit 61 to the Declaration of Jordan Malz in Support of Lucent's Motions in Limine re '457 and '080 Patents] |
| 6767 | | | Letter from Ellen Brown of Lucent Technologies, Inc. to Eric Nicoli dated December 18, 2002 [Exhibit 62 to the Declaration of Jordan Malz in Support of Lucent's Motions in Limine re '457 and '080 Patents] |
| 6768 | | | Draft Kenwood Presentation from Lucent Technologies, Inc. [Exhibit 66 to the Declaration of Jordan Malz in Support of Lucent's Motions in Limine re '457 and '080 Patents] |
| 6769 | | | No. Not Used |
| 6770 | | | CD containing Cyberlink source code files [CYB00001 – CYB03941] |
| 6771 | | | Source code files regarding "Fraunhofer MP3 Codec ACM version 3.3 (Build 44)" [MSLT 0745117 – MSLT 0746063] |
| 6772 | | | CD containing source code regarding "MP3 ACM v.1.0 (Build 61)" [MSLT 1004386 – MSLT 1005355] |
| 6773 | | | CD containing source code regarding "MP3 ACM v. 1.0 (Build 64) - Directshow v. 1.0 (Build 15)" [MSLT 1005356 – MSLT 1006470] |
| 6774 | | | CD containing source code regarding "MP3 ACM v. 1.9 (Build 305) - Directshow v. 1.6 (Build 50)" [MSLT 1006471-MSLT_1007382] |
| 6775 | | | CD containing source code regarding "MP3 ACM v. 1.9 (Build 401) - Directshow v. 1.9 (Build 519)" [MSLT 1007383 – MSLT 1008323] |
| 6776 | | | CD containing source code regarding "MP3 ACM v. 3.3 (Build 44)" [MSLT 1011290 – MSLT 1013530] |
| 6777 | | | CD containing source code regarding "MP3 ACM v. 3.3 (Build 44)" - As Received From Fraunhofer [MSLT 1008324 – MSLT 1011289] |
| 6778 | | | CD containing source code regarding "MP3 ACM v. 3.4 (Build 0)" [MSLT 1013531 – MSLT 1014978] |
| 6779 | | | CD containing source code regarding "ACM for Windows" [MSLT 1064939 – MSLT 1065783] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6780 | | | CD containing source code regarding "WMP-10/Windows Media Player" [MSLT 1062456 – MSLT 1062932] |
| 6781 | | | CD containing source code regarding "Windows Media Player (Updated WMP10 2006-20-24)" [MSLT_1098291- MSLT_1098335] |
| 6782 | | | Secure laptop IBM ThinkPad R40, Type 2723-6LU, (S/N: FX-59179 03/10) containing Microsoft source code files and Visual Studio (debugger) |
| 6783 | | | Declaration of Nikil Jayant dated 07/22/2003 [Jayant Dolby Deposition Exhibit 30; LUC 1151915 – LUC 1151928] |
| 6784 | | | Source code "binomial.txt" [Hall Dolby Deposition Exhibit 14; JLH 02460 – JLH 02735] |
| 6785 | | | Subpoena issued to James D. Johnston dated 06/27/2003 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case [Johnson Dolby Deposition Exhibit 20; LUC 1152196 - LUC 1152240] |
| 6786 | | | E-mail from James Prather to Stephen Samuels dated 04/02/2002 [Samuels Dolby Deposition Exhibit 262; LUC 1157496] |
| 6787 | | | Notice of Deposition of Ken Brown dated 10/05/2004 [Brown Dolby Deposition Exhibit 263; LUC 1157609 – LUC 1157612] |
| 6788 | | | Amended Deposition Notice of Rule 30(b)(6) Deposition of Lucent Technologies, Inc. dated 09/17/2004 [Brown Dolby Deposition Exhibit 264; LUC 1157613 – LUC 1157621] |
| 6789 | | | E-mail from John Simon to Jeffrey Weinick et. al. dated 01/15/2003 re DVD Disk IPBA [Brown Dolby Deposition Exhibit 268; LUC 1157754 – LUC 1157756] |
| 6790 | | | E-mail from Jeffrey Weinick to David Seklin dated 04/30/2003 re meeting confirmation [Brown Dolby Deposition Exhibit 269; LUC 1157757] |
| 6791 | | | E-mail from Kenneth Brown to John McCabe dated 05/13/2003 with attached Final assertion slides for BMG [Brown Dolby Deposition Exhibit 270; LUC 1157758 – LUC 1157779] |
| 6792 | | | Declaration of Karlheinz Brandenburg Pursuant to PLR 4-3(d) dated 07/08/2003 [Krandenburg Dolby Deposition Exhibit 41; LUC 1153729 - LUC 1153735] |
| 6793 | | | Amended Notice of Deposition of May Cheng dated 10/25/2004 [Cheng Dolby Deposition Exhibit 1000; LUC 1194604 - LUC 1194608] |

149

Microsoft's Trial Exhibit List

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6794 | | | Timeline of events titled Cluster 9 dated 4/30/2003 [Cheng Dolby Deposition Exhibit 1001; LUC 1194609 - LUC 1194613] |
| 6795 | | | D-Link Royalty Calculation dated 9/18/2000 [Cheng Dolby Deposition Exhibit 1002; LUC 1194614] |
| 6796 | | | Creative Technology Business Analysis dated 9/21/2000 [Cheng Dolby Deposition Exhibit 1003; LUC 1194615] |
| 6797 | | | E-mail to M. Cheng from J. Simon, re: Creative Labs dated September 23, 2001 [Cheng Dolby Deposition Exhibit 1004; LUC 1194616] |
| 6798 | | | E-mail to J. Simon from M. Cheng, re: Creative Labs dated September 28, 2001 [Cheng Dolby Deposition Exhibit 1005; LUC 1194617 – LUC 1194618] |
| 6799 | | | E-mail to M. Cheng from J. Simon re: Creative Labs dated 10/02/2001 [Cheng Dolby Deposition Exhibit 1006; LUC 1194619 – LUC 1194620] |
| 6800 | | | Correspondence to Sim Wong Hoo from M. Cheng, re: Creative using Lucent patents dated 03/20/2002 [Cheng Dolby Deposition Exhibit 1007; LUC 1194621 – LUC 1194623] |
| 6801 | | | E-mail to J. Simon from M. Cheng, re: Creative Technologies Exemplary Products vs. Patents dated 03/30/2002 [Cheng Dolby Deposition Exhibit 1008; LUC 1194624] |
| 6802 | | | Estimated Royalty Calculation for Creative Technology dated 06/20/2002 [Cheng Dolby Deposition Exhibit 1009; LUC 1194625] |
| 6803 | | | PowerPoint Presentation re:  meeting with Creative Technology June 17, 2002 [Cheng Dolby Deposition Exhibit 1010; LUC 1194626 – LUC 1194628] |
| 6804 | | | Negotiation Meeting Report for August 14, 2002 [Cheng Dolby Deposition Exhibit 1011; LUC 1194629] |
| 6805 | | | E-mail to F. De Villiers from M. Cheng, re: August Meeting dated 08/05/2002 [Cheng Dolby Deposition Exhibit 1012; LUC 1194630 - LUC 1194631] |
| 6806 | | | E-mail to M. Cheng from F. De Villiers re: NDA dated 08/30/2002 [Cheng Dolby Deposition Exhibit 1013; LUC 1194632 – LUC 1194633] |
| 6807 | | | E-mail to M. Cheng from F. De Villiers re: Sept. Meeting dated 09/10/2002 [Cheng Dolby Deposition Exhibit 1014; LUC 1194634] |
| 6808 | | | E-mail to M. Cheng from R. Stricker re: Creative Technologies dated 10/01/2002 [Cheng Dolby Deposition Exhibit 1015; LUC 1194635] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6809 | | | E-mail to R. Stricker from M. Cheng re: Creative Technologies dated 10/02/2002 [Cheng Dolby Deposition Exhibit 1016; LUC 1194636] |
| 6810 | | | Creative Technology Business Analysis dated 10/31/2002 [Cheng Dolby Deposition Exhibit 1017; LUC 1194637 – LUC 1194641] |
| 6811 | | | E-mail to M. Cheng from J. Simon, re: Creative Royalty & Products dated 10/24/2002 [Cheng Dolby Deposition Exhibit 1018; LUC 1194642 – LUC 1194648] |
| 6812 | | | E-mail to M. Cheng from F. De Villiers re: Meeting Agenda dated 11/4/2002 [Cheng Dolby Deposition Exhibit 1019; LUC 1194649 – LUC 1194654] |
| 6813 | | | E-mail to F. De Villiers from M. Cheng dated 11/4/2002 [Cheng Dolby Deposition Exhibit 1020; LUC 1194655 – LUC 1194656] |
| 6814 | | | E-mail to D. Dinella from L. Henri, re: The AT&T - Fraunhofer relation dated 01/21/2003 [Cheng Dolby Deposition Exhibit 1022; LUC 1194659 – LUC 1194661] |
| 6815 | | | E-mail to L. Henri, D. Dinella from D. Dinella, re: The AT&T - Fraunhofer relation dated 01/22/2003 [Cheng Dolby Deposition Exhibit 1023; LUC 1194662 – LUC 1194664] |
| 6816 | | | E-mail to D. Dinella L. Henri, re: The AT&T - Fraunhofer relation dated 01/29/2003 [Cheng Dolby Deposition Exhibit 1024; LUC 1194665 – LUC 1194668] |
| 6817 | | | E-mail to F. De Villiers from M. Cheng, re: Lucent/Creative Meeting dated 05/24/2004 [Cheng Dolby Deposition Exhibit 1025; LUC 1194669 – LUC 1194676] |
| 6818 | | | PowerPoint presentation re: Meeting with Kenwood dated June 19, 2003 [Cheng Dolby Deposition Exhibit 1026; LUC 1194677 - LUC 1194710] |
| 6819 | | | E-mail to M. Cheng from Seiya Sato re: Kenwood - Lucent Meeting dated -7/14/2003 [Cheng Dolby Deposition Exhibit 1027; LUC 1194711 – LUC 1194715] |
| 6820 | | | E-mail to Seiya Sato from M. Cheng, re: Response to your question dated 07/28/2003 [Cheng Dolby Deposition Exhibit 1028; LUC 1194716 – LUC 1194720] |
| 6821 | | | E-mail to M. Cheng from Sato Seiya, re: Questions for 457 patent dated 07/28/2003 [Cheng Dolby Deposition Exhibit 1029; LUC 1194721 – LUC 1194725] |
| 6822 | | | Correspondence to J. Lin from M. Cheng, re: a commuted licensing rate with D-Link dated 05/03/2000 [Cheng Dolby Deposition Exhibit 1030; LUC 1194726] |
| 6823 | | | E-mail to J. Lin from M. Cheng, re: June Meeting dated 05/23/2000 [Cheng Dolby Deposition Exhibit 1031; LUC 1194727 – LUC 1194730] |

151

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 6824 | | | E-mail to C. Yang from M. Cheng, re: Patent Filing Information dated 04/23/2001 [Cheng Dolby Deposition Exhibit 1032; LUC 1194731] |
| 6825 | | | E-mail to M. Cheng from C. Yang, re: Response dated 04/30/2001 [Cheng Dolby Deposition Exhibit 1033; LUC 1194732 – LUC 1194733] |
| 6826 | | | E-mail to M. Cheng from D. Palmatier, re: Lucent's Patent Infringement Claim Against D-Link dated 06/18/2001 [Cheng Dolby Deposition Exhibit 1034; LUC 1194734 – LUC 1194735] |
| 6827 | | | E-mail to M. Cheng, J. DiGiorgio, C. Yang from D. Palmatier, re: Lucent's Patent Infringement Claim Against D-Link dated 09/21/2001 [Cheng Dolby Deposition Exhibit 1035; LUC 1194736 – LUC 1194741] |
| 6828 | | | E-mail to M. Cheng, J. DiGiorgio, C. Yang from D. Palmatier, re: Patent License Negotiation Between D-Link Corp. and Lucent Technologies Inc. dated 04/03/2002 [Cheng Dolby Deposition Exhibit 1036; LUC 1194742 – LUC 1194759] |
| 6829 | | | Facsimile to S.J. Christine Yang from M. Cheng, re: patent license discussions between Lucent and D-Link dated 01/22/2003 [Cheng Dolby Deposition Exhibit 1037; LUC 1194760 – LUC 1194762] |
| 6830 | | | Correspondence to D. Palmatier from M. Cheng, re: meeting between Lucent and D-Link dated 02/12/2003 [Cheng Dolby Deposition Exhibit 1038; LUC 1194763] |
| 6831 | | | E-mail to M. Cheng from Banson Chi re: D LINK dated 02/16/2003 [Cheng Dolby Deposition Exhibit 1039; LUC 1194764 – LUC 1194767] |
| 6832 | | | Facsimile to S. Madoff from M. Cheng, re: Lucent's Digital Video and Audio Coding Patent Portfolio dated 04/14/2003 [Cheng Dolby Deposition Exhibit 1040; LUC 1194768 – LUC 1194769] |
| 6833 | | | E-mail to M. Cheng from S. Dormer, re: Lucent Presentation - Equipment Needs & Attendees dated 02/27/2003 [Cheng Dolby Deposition Exhibit 1041; LUC 1194770] |
| 6834 | | | E-mail to J. Sulovski, J. DiGiorgio, C. Godziela, O. Teitelbaum from M. Cheng, re: Lucent/Fox Meeting dated 08/13/2003 [Cheng Dolby Deposition Exhibit 1042; LUC 1194771 – LUC 1194772] |
| 6835 | | | Grant Davidson Computation Notebook re:  AC-3 for 11/00/1994 to 03/00/2002 [Davidson Dolby Deposition Exhibit 300; LUC 1157917 – LUC 1158003] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6836 | | | Grant Davidson Computation Notebook re: AC-3 – 1993 [Davidson Dolby Deposition Exhibit 300; LUC 1158004 - LUC 1158074] |
| 6837 | | | Notice of Deposition and Subpoena Duces Tecum of Rick De Pinho dated 09/09/2004 [De Pinho Dolby Deposition Exhibit 165; LUC 1156911 – LUC 1156918] |
| 6838 | | | Letter from Rick De Pinho to Stephen Dukker dated 10/25/2000 [De Pinho Dolby Deposition Exhibit 167; LUC 1156936 - LUC 1156937] |
| 6839 | | | Correspondence to Gerry Kearby from Edward Hummel re: Liquid Audio's infringement of Lucent Technologies patents dated 02/29/2000 [De Pinho Dolby Deposition Exhibit 168; LUC 1156938 - LUC 1156938] |
| 6840 | | | Slide re claim 1 of US Patent 5,341,457 [De Pinho Dolby Deposition Exhibit 169; LUC 1156939] |
| 6841 | | | Selected List of Lucent Technologies' Patents that Apply to Computers 9/15/99 [De Pinho Dolby Deposition Exhibit 171; LUC 1156963 - LUC 1156967] |
| 6842 | | | Lucent's Intellectual Property Business Organization chart - January 2003 [De Pinho Dolby Deposition Exhibit 172; LUC 1156968] |
| 6843 | | | Slide presentation re Lucent Technologies, Inc. and Broadcom Corp. dated 06/28/2000 [De Pinho Dolby Deposition Exhibit 173; LUC 1156969 - LUC 1157042] |
| 6844 | | | Collection of e-mail correspondence of Rick De Pinho re Lucent, Fraunhofer, and Liquid Audio [De Pinho Dolby Deposition Exhibit 174; LUC 1157043 - LUC 1157099] |
| 6845 | | | Spreadsheet re Web Deploy Marketing Deliverables [De Pinho Dolby Deposition Exhibit 175; LUC 1157100] |
| 6846 | | | E-mail from James Tierney to Pete Crefield dated 12/10/1996 [De Pinho Dolby Deposition Exhibit 177; LUC 1157102 |
| 6847 | | | Letter from James Tierney to James Wilkinson dated March 24, 1997 [De Pinho Dolby Deposition Exhibit 178; LUC 1157103 – LUC 1157110] |
| 6848 | | | E-mail from Joseph Braski to Marie Hsu dated 02/15/2000 [De Pinho Dolby Deposition Exhibit 179; LUC 1157111] |
| 6849 | | | Correspondence to Karl Hormann from Lawrence Padilla re: U.S. Patent No. 5592584 dated 06/21/1999 [Brown Dolby Deposition Exhibit 280; LUC 1157916] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6850 | | | Interoffice Memorandum re: MPEG Meeting Report 9/4/1991 [Forshay Dolby Deposition Exhibit 291; LUC 1157549 - LUC 1157553] |
| 6851 | | | Amended Notice of Rule 30(b)(6) Deposition of Lucent Technologies, Inc. dated 09/17/2004 [Godziela Dolby Deposition Exhibit 69; LUC 1154928 - LUC 1154935] |
| 6852 | | | Document including information on various companies including Thomson Multimedia amongst others [Godziela Dolby Deposition Exhibit 72; LUC 1155038 - LUC 1155059] |
| 6853 | | | E-mail from Kyoung Kim to Roger Stricker re LGE Meeting dated 06/18/2003 [Godziela Dolby Deposition Exhibit 74; LUC 1155299 - LUC 1155300] |
| 6854 | | | Letter from James Tierney to Mark Walker of Gateway dated 10/20/1999 [Godziela Dolby Deposition Exhibit 75; LUC 1155301] |
| 6855 | | | E-mail from Donald Dinella to May Cheng re message on M. Cheng dated 11/15/2002 [Godziela Dolby Deposition Exhibit 83; LUC 1155338 - LUC 1155339] |
| 6856 | | | E-mail correspondence between Chris Godziela and Dr. Helmut Schubert re negotiations between Lucent and Fraunhofer [Godziela Dolby Deposition Exhibit 86; LUC 1155346 - LUC 1155359] |
| 6857 | | | Letter from Richard Lutton of Apple Computers to Chris Godziela of Lucent Technologies, Inc. dated 02/27/2003 [Godziela Dolby Deposition Exhibit 87; LUC 1045302] |
| 6858 | | | E-mail from May Cheng to Ozer Teitelbaum re Fox - Lucent Meeting dated 05/13/2003 [Godziela Dolby Deposition Exhibit 91; LUC 1155781 - LUC 1155782] |
| 6859 | | | E-mail from Laurie Hill to Ellen Brown re IPBA REC 009-03-LAH-01 dated 11/30/2002 [Godziela Dolby Deposition Exhibit 92; LUC 1155783 - LUC 1155786] |
| 6860 | | | Letter from John King to May Cheng re Paramount Pictures dated 04/22/2003 [Godziela Dolby Deposition Exhibit 93; LUC 1155787 - LUC 1155788] |
| 6861 | | | Slide presentation re patents dated 12/03/2002 [Godziela Dolby Deposition Exhibit 95; LUC 1155806 - LUC 1155909] |
| 6862 | | | Notice of Deposition of Chris Godziela dated 09/10/2004 [Godziela Dolby Deposition Exhibit 96; LUC 1155910 - LUC 1155911] |
| 6863 | | | 30(b)(6) Notice of Deposition of Aastra Telecom US, Inc. dated 09/13/2004 [Mailhot Dolby Deposition Exhibit 1050; LUC 1194773 – LUC 1194779] |

154

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6864 | | | Subpoena issued to Stephen Samuels dated 10/06/2004 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case [Samuels Dolby Deposition Exhibit 215; LUC 1157240 - LUC 1157247] |
| 6865 | | | E-mail to Joseph Braski from Keith Rutherford re:  Compaq-Lucent dated 08/20/1999 [Samuels Dolby Deposition Exhibit 216; LUC 1157248] |
| 6866 | | | E-mail to David Rosenblatt, James Tierney from Joseph Braski re:  Revised Info on Johnson dated 08/24/1999 [Samuels Dolby Deposition Exhibit 217; LUC 1157249] |
| 6867 | | | E-mail to Mark Walker from James Tierney re:  Meetings dated 09/14/1999 [Samuels Dolby Deposition Exhibit 218; LUC 1157250] |
| 6868 | | | E-mail to James Tierney from Judith Sheft re:  Gateway IP dated 01/03/2000 [Samuels Dolby Deposition Exhibit 219; LUC 1157251 - LUC 1157252] |
| 6869 | | | E-mail to scsohn@trigem.co.kr, hadjis@fr.com from Kevin Ewy re:  attached Dec. 11 PowerPoint presentation dated 12/19/2002 [Samuels Dolby Deposition Exhibit 220; LUC 1157253 - LUC 1157264] |
| 6870 | | | Lucent's Responses to First Set of Interrogatories of Dolby Laboratories, Inc., and Dolby Laboratories Licensing Corporation dated 10/23/2002 [Samuels Dolby Deposition Exhibit 2221; LUC 1157265 - LUC 1157271] |
| 6871 | | | E-mail to Stephen Samuels from John Simon re:  MPEG Patents with attachments dated 08/21/2002 [Samuels Dolby Deposition Exhibit 222; LUC 1157272 - LUC 1157277] |
| 6872 | | | Selected List of Lucent Technologies Patents that Apply to Computers - 11/9/98 [Samuels Dolby Deposition Exhibit 223; LUC 1157278 - LUC 1157283] |
| 6873 | | | PC Licensing Arrangements [Samuels Dolby Deposition Exhibit 224; LUC 1157284 - LUC 1157285] |
| 6874 | | | Correspondence to Samuel Lin from Stephen Samuels re:  draft PC Licensing Arrangements dated 12/14/1998 [Samuels Dolby Deposition Exhibit 225; LUC 1157286 - LUC 1157289] |
| 6875 | | | E-mail to John Simon from Kyoung Kim re:  Revised OPS Review Schedule dated 09/10/2001 [Samuels Dolby Deposition Exhibit 226; LUC 1157290 - LUC 1157293] |

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 6876 | | | Declaration of Stephen D. Samuels in Support of Lucent Technology Inc.'s Motion to Dismiss the Amended Complaint for Lack of Subject Matter Jurisdiction dated 04/15/2002 [Samuels Dolby Deposition Exhibit 228; LUC 1157313 - LUC 1157314] |
| 6877 | | | Correspondence to John Chyi from S.D. Samuels re: patent license discussions between Compal Electronics and Lucent Technologies dated 10/15/1998 [Samuels Dolby Deposition Exhibit 229; LUC 1157316 - LUC 1157319] |
| 6878 | | | Correspondence to John Chyi from Stephen Samuels re: attached Patent Portfolio Snapshot dated 11/24/1998 [Samuels Dolby Deposition Exhibit 230; LUC 1157320 - LUC 1157327] |
| 6879 | | | E-mail to Stephen Samuels from John Chyi re: Next Meeting dated 05/11/1999 [Samuels Dolby Deposition Exhibit 231; LUC 1157328 - LUC 1157329] |
| 6880 | | | E-mail to John Chyi from Stephen Samuels re: Agreement dated 12/1/2000 [Samuels Dolby Deposition Exhibit 232; LUC 1157330 - LUC 1157331] |
| 6881 | | | Correspondence to Stephen Samuels from T. S. Lo re: patent infringements dated 12/21/1998 [Samuels Dolby Deposition Exhibit 233; LUC 1157332] |
| 6882 | | | Correpondece to T.S. Lo from Stephen Samuels re potential license agreement dated 01/06/1999 [Samuels Dolby Deposition Exhibit 234; LUC 1157333 - LUC 1157336] |
| 6883 | | | Correspondence to James Yuan from Stephen Samuels re: patent license discussions with Mitac International dated 10/20/1998 [Samuels Dolby Deposition Exhibit 235; LUC 1157337 - LUC 1157338] |
| 6884 | | | Correspondence to Yun-Ming Yenbbar from Stephen Samuels re: patent license discussions with Sampo Corporation dated 11/24/1998 [Samuels Dolby Deposition Exhibit 236; LUC 1157339 - LUC 1157348] |
| 6885 | | | Correspondence to C.C. Leung from Stephens Samuels re: patent license discussions with Quanta Computer Inc. dated 11/24/1998 [Samuels Dolby Deposition Exhibit 237; LUC 1157349 - LUC 1157350] |
| 6886 | | | E-mail to Stephen Samuels, Rick De Pinho, May Cheng from James Tierney re: Lucent Visit dated 04/06/1999 [Samuels Dolby Deposition Exhibit 238; LUC 1157351 - LUC 1157352] |

156

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6887 | | | Correspondence to Tracy Li from Joseph Braski re: Patent License Agreement between Quanta Computer, Inc. and Lucent Technologies GRL Corporation dated 09/07/2000 [Samuels Dolby Deposition Exhibit 239; LUC 1157353 - LUC 1157354] |
| 6888 | | | E-mail to Tracy Li, David Hsing, Winnie Ju, Robert Hsu from Joseph Braski re: Quanta Computer - Lucent Technologies "Personal Computer PLA" dated 10/06/2000 [Samuels Dolby Deposition Exhibit 240; LUC 1157355 - LUC 1157356] |
| 6889 | | | E-mail to Eastone BAE from Stephen Samuels re:  October Meeting dated 10/12/2000 [Samuels Dolby Deposition Exhibit 241; LUC 1157357 - LUC 1157358] |
| 6890 | | | E-mail to Ovita Franz from Stephen Samuels re:  LG Electronics dated 04/17/2001 [Samuels Dolby Deposition Exhibit 242; LUC 1157359] |
| 6891 | | | E-mail to Mony Ghose, John MacIntyre, Kyoung Kim from Stephen Samuels re:  Next Meeting dated 12/19/2001 [Samuels Dolby Deposition Exhibit 243; LUC 1157360 - LUC 1157363] |
| 6892 | | | Patent Analysis LG Electronics presentation dated 07/31/2002 [Samuels Dolby Deposition Exhibit 244; LUC 1157364 - LUC 1157390] |
| 6893 | | | Lucent Patent Analysis presentation dated 09/30/2002 [Samuels Dolby Deposition Exhibit 245; LUC 1157391 - LUC 1157420] |
| 6894 | | | E-mail to Stephen Samuels from Mitsuo Kariya re: Sharp dated 10/09/2002 [Samuels Dolby Deposition Exhibit 246; LUC 1157421 - LUC 1157422] |
| 6895 | | | Correspondence to ChuKung Liu from Stephen Samuels re:  meeting arrangements and Lucent patents relating to technologies used in computers dated 11/24/1998 [Samuels Dolby Deposition Exhibit 247; LUC 1157423] |
| 6896 | | | Correspondence to Stephen Samuels from Delia Tang re: meeting arrangements dated 02/23/1999 [Samuels Dolby Deposition Exhibit 248; LUC 1157424] |
| 6897 | | | Facsimile correspondence to Delia Tang from Stephen Samuels re: specific claim analysis of patents dated 3/3/1999 [Samuels Dolby Deposition Exhibit 249; LUC 1157425 - LUC 1157426] |
| 6898 | | | Correspondence to Freddy Feng from Stephen Samuels re:  meeting arrangements and Lucent patents relating to technologies used in personal computers dated 11/24/1998 [Samuels Dolby Deposition Exhibit 250; LUC 1157427] |

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 6899 | | | E-mail to Freddy Feng from Joseph Braski re: Clevo – Lucent Meeting dated 05/11/1999 [Samuels Dolby Deposition Exhibit 251; LUC 1157428 - LUC 1157429] |
| 6900 | | | E-mail to Mark Walker from Stephen re: Gateway \ Lucent Licensing Discussions dated 03/23/2001 [Samuels Dolby Deposition Exhibit 252; LUC 1157430] |
| 6901 | | | E-mail to Stephen Samuels from Mark Walker re: Gateway / Lucent Licensing Discussions dated 07/10/2001 [Samuels Dolby Deposition Exhibit 253; LUC 1157431 - LUC 1157433] |
| 6902 | | | E-mail to Mark Walker from Stephen Samuels re: Gateway / Lucent Licensing Discussions dated 07/13/2001 [Samuels Dolby Deposition Exhibit 254; LUC 1157434 - LUC 1157437] |
| 6903 | | | E-mail to Mark Walker from Stephen Samuels re: Gateway / Lucent Licensing Discussions dated 07/17/2001 [Samuels Dolby Deposition Exhibit 255; LUC 1157438 - LUC 1157442] |
| 6904 | | | E-mail to Stephens from Mark Walker re: Lucent Gateway Discussions dated 05/29/2002 [Samuels Dolby Deposition Exhibit 256; LUC 1157443 - LUC 1157445] |
| 6905 | | | E-mail to Mark Walker from Stephen Samuels re: Lucent Gateway Discussions dated 06/12/2002 [Samuels Dolby Deposition Exhibit 257; LUC 1157446 - LUC 1157448] |
| 6906 | | | E-mail to Stephen Samuels from Joseph Arrambide re: Compaq / Lucent Licensing Discussions dated 08/23/2001 [Samuels Dolby Deposition Exhibit 258; LUC 1157449] |
| 6907 | | | E-mail to Patrick Murphy from Stephens Samuels re: Patent licensing discussions dated 09/09/2002 [Samuels Dolby Deposition Exhibit 259; LUC 1157450 - LUC 1157492] |
| 6908 | | | E-mail to Stephen Samuels from Patrick Murphy re: Patent licensing discussions dated 11/19/2002 [Samuels Dolby Deposition Exhibit 260; LUC 1157493] |
| 6909 | | | E-mail to Patrick Murphy from Stephen Samuels re: HP offer dated 03/26/2003 [Samuels Dolby Deposition Exhibit 261; LUC 1157494 - LUC 1157495] |
| 6910 | | | Ryan - Correspondence to H. Gerhauser from W. Ryan re: Revised Version of Fraunhofer Draft License Outline dated 05/26/1989 [Schneider Dolby Deposition Exhibit 1220; LUC 1195031] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6911 | | | Correspondence from Ryan to J.A. Krayesky from A.S. Rosen re: Fraunhofer Agreement dated 08/03/1989 [Schneider Dolby Deposition Exhibit 1221; LUC 1195032] |
| 6912 | | | ASPEC ISO-MPEG Audio Coding Algorithm Submission, submitted 10/18/1989 with handwritten notes [Schneider Dolby Deposition Exhibit 1223; LUC 1195034 - LUC 1195104] |
| 6913 | | | Notice of Rule 30(b)(6) Deposition of Dolby Laboratories, Inc. and Dolby Laboratories Licensing Corporation dated 10/08/2004 [Schummer Dolby Deposition Exhibit 500; LUC 1158452 - LUC 1158457] |
| 6914 | | | Slide titled "DVD Disk Licensing Fees" [Simon Dolby Deposition Exhibit 104; LUC 1155941] |
| 6915 | | | Slide presentation titled "Meeting with Kenwood" dated June 25, 2003 [Simon Dolby Deposition Exhibit 108; LUC 1156149 – LUC 1156180] |
| 6916 | | | E-mail from John Simon to Eugene Indyk et. al. dated 08/30/2001 [Simon Dolby Deposition Exhibit 112; LUC 1156290] |
| 6917 | | | E-mail from Joseph Jurich to John Simon et. al. dated 06/28/2002 [Simon Dolby Deposition Exhibit 116; LUC 1156306] |
| 6918 | | | E-mail from John Simon to Stephen Samuels dated 08/21/2002 [Simon Dolby Deposition Exhibit 117; LUC 1156307] |
| 6919 | | | Memorandum to IPBA Members from John Simon re Consumer Multimedia Products dated 01/29/2003 [Simon Dolby Deposition Exhibit 122; LUC 1156317 – LUC 1156319] |
| 6920 | | | Presentation titled "DVD Disk Licensing Background Materials" [Simon Dolby Deposition Exhibit 123; LUC 1156320 - LUC 1156332] |
| 6921 | | | E-mail from Joe Braski to James Tierney et. al. dated 03/28/2000 [Tierney Dolby Deposition Exhibit 180; LUC 1157112] |
| 6922 | | | Correspondence to Lorenz Kaiser from Jim Lamar re: draft Agreement dated 10/27/1995 [Tierney Dolby Deposition Exhibit 186; LUC 1157120] |
| 6923 | | | Phone message to JT from Kim Epley re: Gateway Computer claims dated 11/30 [Tierney Dolby Deposition Exhibit 189; LUC 1157153] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6924 | | | Correspondence to Steven Arnold from James Tierney re: response to issues raised in March 3, 1998 letter dated 03/09/1998 [Tierney Dolby Deposition Exhibit 190; LUC 1157154 - LUC 1157156] |
| 6925 | | | Gateway negotiation history with handwritten notes [Tierney Dolby Deposition Exhibit 191; LUC 1157157 - LUC 1157160] |
| 6926 | | | Order Granting in Part and Denying in Part Dolby's Motion for Sanctions dated January 28, 2005 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. [LUC 1217425 – LUC 1217435] |
| 6927 | | | Order Granting (1) Dolby's Motion for Summary Judgment of Non-infringement of U.S. Patent No. 5,341,457 and (2) Dolby's Motion for Summary Judgment of Non-infringement of U.S. Patent No. 5,627,938 dated April 22, 2005 from Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. [Brandenburg Deposition Ex. 9] |
| 6928 | | | Dolby's Motion for Summary Judgment of Noninfringement of U.S. Patent No. 5,627,938 dated January 28, 2005 from Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. [LUC 1219466 – LUC 1219500] |
| 6929 | | | Lucent's Supplemental Responses to Dolby's Revised First Set of Requests For Admission Nos. 3, 5-7, and 15-30 dated February 4, 2005 from Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. [MSLT 1018779-MSLT 1018801] |
| 6930 | | | Dolby's Notice of Motion and Motion for Summary Judgment of Invalidity of U.S. Patent Nos. 5,341,457 and 5,627,938 dated January 28, 2005 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case [LUC 1219501 – LUC 1219530] |
| 6931 | | | Lucent's Responses to the Questions Posed in Magistrate Judge Seeborg's January 28, 2005 Order dated February 11,2005 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case [LUC 1252271 – LUC 1252291] |
| 6932 | | | Lucent's Amended and Supplemental Patent L.R. 3-1 Disclosure of Asserted Claims and Preliminary Infringement Contentions for U.S. Patent 5,341,457 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case [LUC 1079735 – LUC 1079789] |

161

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6933 | | | Dolby's Preliminary Invalidity Contentions dated 04/03/2003 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case dated 04/03/2003 [LUC 1079792 – LUC 1079832] |
| 6934 | | | Lucent's Notice of Motion and Motion to Dismiss the Amended Complaint for Lack of Subject Matter Jurisdiction dated 02/26/2002 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case [LUC 1195831 – LUC 1195852] |
| 6935 | | | Declaration of Henry Garrana in Support of Plaintiff's Opposition to Defendant's Motion to Dismiss dated 04/05/2002 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case [LUC 1157191 – LUC 1157192] |
| 6936 | | | Dolby's Opposition to Defendant's Motion to Dismiss the Amended Complaint for Lack of Subject Matter Jurisdiction dated 04/08/2002 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6937 | | | Lucent's Reply Memorandum of Points and Authorities in Support of its Motion to Dismiss the Amended Complaint for Lack of Subject Matter Jurisdiction dated 04/15/2002 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6938 | | | Supplemental Information Disclosure Statement with attached references cited therein dated 08/13/2002 from the file history of US Patent Appl. 10/218,232 from the Dolby Laboratories, Inc. et al. v. Lucent Technologies, Inc. case |
| 6939 | | | Dolby's Preliminary Claim Constructions and Extrinsic Evidence Pursuant to Patent L.R. 4-2 dated 05/23/2003 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6940 | | | Letter from Alan S. Kellman to Jeffrey Fisher of Farella Braun & Martel LLP dated 06/06/2003 re additional terms to be construed |
| 6941 | | | Subpoena issued to James D. Johnston dated 06/27/2003 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6942 | | | Declaration of Alan S. Kellman in Support of Lucent's Opening Claim Construction Brief dated 08/08/2003 with attached exhibits from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6943 | | | Lucent's Opening Claim Construction Brief Pursuant to Patent L.R. 4-5 dated 08/08/2003 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6944 | | | Order Construing Claims of U.S. Patents 5,341,457 and 5,627,938 dated 11/18/2003 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6945 | | | Dolby's Supplemental Invalidity Contentions dated 01/07/2004 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6946 | | | Lucent's Opposition to Dolby's Motion in Limine to Preclude Lucent from Offering Any Expert Report or Testimony dated 02/14/2005 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6947 | | | Declaration of Alan S. Kellman of Lucent's Opposition to Dolby's Motions for Summary Judgment dated 02/14/2005 |
| 6948 | | | Lucent's Opposition to Dolby's Motion for Summary Judgment of Noninfringement of U.S. Patent No. 5,341,457 dated 02/14/2005 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6949 | | | Lucent's Opposition to Dolby's Motion for Summary Judgment on Dolby's Affirmative Defenses of Laches and Equitable Estoppel dated 02/14/2005 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6950 | | | Lucent's Opposition to Dolby's Motion for Summary Judgment of Invalidity U.S. Patent Nos. 5,341,457 and 5,627,938 dated 02/14/2005 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6951 | | | Lucent's Opposition to Dolby's Motion for Summary Judgment of No Inducement of Infringement and no Contributory Infringement of U.S. Patent Nos. 5,341,457 and 5,627,938 dated 02/14/2005 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6952 | | | Lucent's Opposition to Dolby's Motion for Summary Judgment of Noninfringement of U.S. Patent No. 5,627,938 dated 02/14/2005 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6953 | | | Dolby's Reply Brief In Support of Motion for Summary Judgment of Non-infringement of U.S. Patent 5,341,457 dated 02/22/2005 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6954 | | | Dolby's Reply Brief In Support of Motion for Summary Judgment Regarding Invalidity of U.S. Patent Nos. 5,341,457 and 5,627,938 dated 02/22/2005 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6955 | | | Dolby's Reply Brief In Support of Motion for Summary Judgment of Noninfringement Re Dolby's Cinema Technology dated 02/22/2005 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6956 | | | Dolby's Reply Brief In Support of Motion for Summary Judgment of No Inducement of Infringement and no Contributory Infringement of U.S. Patent Nos. 5,341,457 and 5,627,938 dated 02/22/2005 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6957 | | | Dolby's Reply Brief In Support of Motion for Summary Judgment on Dolby's Affirmative Defenses of Laches and Equitable Estoppel dated 02/22/2005 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6958 | | | Joint Claim Construction and Prehearing Statement dated 06/18/2003 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case [LUC 1153736 - LUC 1153851] |
| 6959 | | | First Amended Complaint for Declaratory Judgment of Patent Non-infringement and Invalidity dated 02/11/2002 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6960 | | | Second Amended Complaint for Declaratory Judgment of Patent Non-infringement and Invalidity dated 12/30/2002 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6961 | | | Answer and Counterclaims dated 08/08/2002 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6962 | | | Answer and Counterclaims dated 01/31/2003 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case (USDC – N.D. Cal. C.A. No. C01-20709 JF (RS)) dated 01/21/2003 |
| 6963 | | | Fax from Thomas Dodd of Lucent Technologies, Inc. to Sim Wong Hoo of Creative Technologies, Inc. dated 10/27/1998 negotiations re agreement [LUC 1032344 – LUC 1032345] |
| 6964 | | | Expert Report of Dr. Nathaniel Polish dated 03/03/2005 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 6965 | | | Expert Report of Nikil Jayant on Non-infringement of US Patent Nos. 5,341,457 and 5,627,938 dated 03/03/2005 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6966 | | | Rebuttal Expert Report of Nikil Jayant on Validity of US Patent Nos. 5,341,457 and 5,627,938 dated 02/14/2005 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case [LUC 1265234 – LUC 1265265] |
| 6967 | | | Letter from Alan S. Kellman to Jeffrey Fisher of Farella Braun & Martel LLP dated 05/23/2003 re proposed claim constructions of Lucent |
| 6968 | | | Letter from Jeffrey Fisher of Farella Braun & Martel LLP to Alan S. Kellman dated 06/13/2003 re modifications to Dolby's proposed constructions |
| 6969 | | | Lucent's Amended and Supplemental PLR Disclosure of Asserted Claims and Preliminary Infringement Contentions (Exhibit 88 to Chris Godziela's Deposition taken 09/22/2004) from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case [LUC 1155379 - LUC 1155600] |
| 6970 | | | Order Granting in Part Dolby's Application for Attorneys' Fees dated July 17, 2006 from the Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case |
| 6971 | | | Dr. Karlheinz Brandenburg Expert Report from Dolby Laboratories, Inc. et. al. v. Lucent Technologies, Inc. case dated 01/10/2005 |
| 6972 | | | Manual of Patent Examining Procedure § 2001.06 (8th ed., Aug. 2001, Rev. Feb. 2003) |
| 6973 | | | Manual of Patent Examining Procedure § 2004 (8th ed., Aug. 2001, Rev. Feb. 2003) |
| 6974 | | | Manual of Patent Examining Procedure § 1402 (8th ed., Aug. 2001, Rev. Feb. 2003) |
| 6975 | | | Manual of Patent Examining Procedure § 1442.04 (8th ed., Aug. 2001, Rev. Feb. 2003) |
| 6976 | | | Manual of Patent Examining Procedure § 201.08 (8th ed., Aug. 2001) |
| 6977 | | | Manual of Patent Examining Procedure § 202.02 (8th ed., Aug. 2001) |
| 6978 | | | Manual of Patent Examining Procedure § 608.01 (p) (5th ed., Aug. 1983, Rev. Aug. 1993) |
| 6979 | | | Manual of Patent Examining Procedure § 1002 (8th ed., Aug. 2001, Rev. Feb. 2003) |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 6980 | | | Manual of Patent Examining Procedure § 1901.06 (8th ed., Aug. 2001, Rev. Feb. 2003) |
| 6981 | | | Manual of Patent Examining Procedure § 2004 (5th ed., Aug. 1993, Rev. Aug. 2003) |
| 6982 | | | U.S. Patent 5,812,971 – Enhanced Joint Stereo Coding Method Using Temporal Envelope Shaping – Issued September 22, 1998 |
| 6983 | | | Press release titled "MTV Networks Unveils URGE Digital Music Service On Microsoft's New Windows Media 11 Platform," dated May 17, 2006 |
| 6984 | | | Excerpts of the Declaration of Nikil Jayant in Support of Lucent's Oppositions to Microsoft's Motions for Summary Judgment Regarding U.S. Patent Nos. 5,341,457 and 5,627,938 dated December 7, 2006. |
| 6985 | | | Letter from Justin Barnes of Fish & Richardson P.C. to Mr. Alan S. Kellman of Kirkland & Ellis, LLP dated July 25, 2006 regarding US Patent Appl. No. 11/248,622 |
| 6986 | | | Microsoft webpage: Windows XP Professional System Requirements |
| 6987 | | | Computer loaded with Windows Media Player 10 and Adobe Audition |
| 6988 | | | A personal computer loaded with Windows Media Player 11 |
| 6989 | | | 100 blank writeable CDs (for use during trial) |
| 6990 | | | Letter from Jeff George to Gene Partlow re AAC licensing dated September 2, 1997 [LUC 1258624 - LUC 1258625] (subset of exhibit 5660) |
| 6991 | | | 1989 Agreement between AT&T and Fraunhofer [LUC1258605] (subset of exhibit 5655) |
| 6992 | | | Notice to Licensee, AT&T and Fraunhofer, 1995 [LUC1258606] (subset of exhibit 5655) |
| 6993 | | | Deutsche Thomson-Brandt GMBH 1994-09-29 IP Rights to MPEG 2 Lic Mtg w agenda w regis-mailing-licensor lists and Annex 1s fr Cos [91APP0405-91APP0444] |
| 6994 | | | Chen, Edward Y., "Audio Compression: Technology and Applications," AT&T Technical Journal, March/April 1995 [MSLT 0038276 – MSLT 0038289] |
| 6995 | | | Lawrence, Victor B. et. al., "Coding of Speech and Wideband Audio," AT&T Technical Journal, September/October 1990 [MSLT 0038067 – MSLT 0038084] |

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 6996 | | | Safranek et. al., "Signal Compressions Based on Models of Human Perception," IEEE Proceedings, Vol. 81, No. 10, Oct. 1993 [MSLT 0103060 – MSLT 0103098] |
| 6997 | | | Bell Laboratories Technical Memorandum, Model Study of Zwickers "Masking Period Patterns" dated October 27, 1977 [JLH 00738 - JLH 00761] |
| 6998 | | | Jayant, N.S. "High-Quality Coding of Telephone Speech and WideBand Audio" IEEE Communications Magazine, Vol. 28, No. 1, Jan. 1990 [MSLT 0101027 - MSLT 0101036] |
| 6999 | | | Sign In Sheet re Source Code Inspection dated 2/9/2006 |
| 7000 | | | Sign In Sheet re Source Code Inspection dated 9/21/2006 |
| 7001 | | | Sign In Sheet re Source Code Inspection dated 10/26/2006 |
| 7002 | | | Sign In Sheet re Source Code Inspection dated 10/27/2006 |
| 7003 | | | Duplicate of Exhibit 6782 (backup) |
| 7004 | | | Amended and Restated Guarantee and Collateral Agreement between Lucent and JP Morgan Chase Bank dated 5/28/2003 [LUC 029012 - LUC 029157] |
| 7005 | | | Using CODECs to Compress Wave Audio, Windows Multimedia Technical Article |
| 7006 | | | MSDN Webpage regarding ACMStreamOpen function calls. [MSLT 0620814 - MSLT 0620818] |
| 7007 | | | Website – History of Lucent Technologies [Alerness Deposition Exhibit 1] |
| 7008 | | | Handwritten notes and attachments re: LG electronics [LUC 1001358 - LUC 1001383] |
| 7009 | | | Patent license discussion between Lucent Technologies and Diamond Multimedia Systems Patent License Agreement [LUC 0025997 - LUC 0026000] |
| 7010 | | | Twinhead Corp. Business Plan Valuation [LUC 1009166 - LUC 1009171] |
| 7011 | | | 02/01/2000 Fax forwarding correspondence re: Broadcom & Lucent intellectual property issues  [LUC 1053062 - LUC 1053070] |
| 7012 | | | Various documents including Thomson Multimedia PowerPoint related to negotiations [LUC 1073266 - LUC 1073377] |

166

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 7013 | | | Lucent PowerPoint presentation re VoIP discussions with Broadcom [LUCDB 0023821 - LUCDB 0023829] |
| 7014 | | | Lucent Technologies and Pace Micro Technology PowerPoint presentation re Licensing Discussion in Paris, dated 02/21/2001 [LUC 1069933 - LUC 1069946] |
| 7015 | | | Email from Stephen Samuels from Mark Walker re Gateway / Lucent Licensing Discussions dated 7/17/2001 [LUC 0024867 - LUC 0024871] |
| 7016 | | | Lucent Technologies PowerPoint presentation re eMachines Marking Package [LUC 0018650 - LUC 0018656] |
| 7017 | | | Lucent Technologies PowerPoint presentation for Creative Technology dated 06/17/2002 and other various docs [LUC 0019142 - LUC 0019159] |
| 7018 | | | Lucent Technologies PowerPoint presentation for Creative Technology dated 06/17/2002; Patent license discussion between Lucent Technologies and Creative Technologies [LUC 1009477 - LUC 1009482] |
| 7019 | | | Letter to John Motsinger (Motorola) attaching term sheet between Lucent and Motorola dated 8/28/2002 [LUC 1081666 - LUC 1081667] |
| 7020 | | | Email from May Cheng to Stephen Samuels re Creative's draft dated 11/2/02 [LUC 1071188] |
| 7021 | | | Letter to David Ji (Apex Digital) re licensing Lucent patents dated 12/10/2002 [LUC 1069550 - LUC 1069552] |
| 7022 | | | Lucent / TriGem Computer PowerPoint presentation dated 12/11/02 [LUC 1012518 - LUC 1012528] |
| 7023 | | | Letters to Eric Nicoli (EMI Group) from Lucent re licensing Lucent patents [LUC 1044049 - LUC 1044054] |
| 7024 | | | Handwritten notes and various letters to Goodtimes Entertainment from Lucent re licensing Lucent patents [LUC 1055599 - LUC 1055612] |
| 7025 | | | Letter to Lawrence Probst (Electronic Arts, Inc.) from Jeffrey Weinick re licensing Lucent patents dated 1/28/2003 [LUC 1043505 - LUC 1043508] |
| 7026 | | | Letter to Stephen Nadelberg (North Coast Entertainment) from Lucent re: licensing Lucent patents dated 1/28/2003 [LUC 1073296 - LUC 1073312] |
| 7027 | | | Letter to Hideyuki Takai (Toho Company, Ltd.) re licensing Lucent patents dated 1/28/2003 [LUC 1073046 - LUC 1073050] |

| Number | Date Marked | Date Admitted | Description |
|---|---|---|---|
| 7028 | | | Letter to Rupert Gavin (BBC Worldwide Limited) from Jeffrey Weinick re licensing Lucent patents dated 01/29/2003 [LUC 1043767 - LUC 1043770] |
| 7029 | | | Letter to Robert Kotick (Activision, Inc.) from Kevin Ewy re licensing Lucent patents dated 1/30/2003 [LUC 1011066 - LUC 1011069] |
| 7030 | | | Letter to Jeffrey Lapin (Take-Two Interactive Software, Inc.) from Kevin Ewy re licensing Lucent patents dated 1/30/2003 [LUC 1078110 - LUC 1078113] |
| 7031 | | | Proposed terms and conditions for PLA between Lucent and Orient Power [LUC 1043373 - LUC 1043378] |
| 7032 | | | Lucent PowerPoint presentation re Kenwood [LUC 1072836 - LUC 1072852] |
| 7033 | | | Letter to Martin Greenwald (Image Entertainment, Inc.) from May Cheng re licensing Lucent patents dated 6/11/2003 [LUC 1073313] |
| 7034 | | | Mitac Business Plan Valuation; Patent license discussions between Lucent & Mitac International Corp. [LUC 1073097 - LUC 1073124] |
| 7035 | | | Letter to L. Gregory Ballard (SONICblue) from Lucent re: licensing Lucent's patents dated 12/03/2003 [LUC 1069553 - LUC 1069555] |
| 7036 | | | Proposed terms and conditions for PLA between Lucent and EMI Group [LUC 1072831 - LUC 1072835] |
| 7037 | | | Lucent PowerPoint presentation re Alpine Marketing Package dated 07/2003 [LUC 1076839 - LUC 1076859] |
| 7038 | | | MPEG LA, Inc. Questions and Answers re MPEG regarding MPEG, the Market Place MPEG LA and Other Questions dated 06/25/1997 [LUC 1092467 - LUC 1092470] |
| 7039 | | | Dolby Digital (AC-3) Market [LUC 1003672 - LUC 1003681] |
| 7040 | | | Intellectual Property Business Force Management Q&A [LUCDB 024658 - LUCDB 024666] |
| 7041 | | | Letter to Stephen Strome (Handleman Company) from Ozer Teitelbaum re: licensing Lucent patents with attachments [LUC 1028124 -LUC 1028142] |
| 7042 | | | Gateway webpage |
| 7043 | | | HP webpage |

Microsoft's Trial Exhibit List

| Number | Date Marked | Date Admitted | Description |
|--------|-------------|---------------|-------------|
| 7044 | | | Dell webpage |
| 7045 | | | Patent assignment abstract of title for U.S. Patent No. 5,341,457 |
| 7046 | | | Patent assignment abstract of title for U.S. Patent No. Re 39,080 |
| 7047 | | | Patent assignment abstract of title for U.S. Patent No. 5,627,938 |
| 7048 | | | Lucent Technologies, Texas Instruments and e.Digital Announce Secure Internet Download Device, Alcaltel-Lucent website |
| 7049 | | | Email from Kasy Srinivas to Jim Mclaughlin re fast mp3 ripping dated 7/23/2004 |
| 7050 | | | Email from Nikolaus Rettelbach to Kasy Srinivas re fast mp3 ripping dated 7/22/2004 |
| 7051 | | | Email from Nikolaus Rettelbach to Kasy Srinivas re fast mp3 ripping – encoder bug fix dated 07/23/2004 |

1

## CERTIFICATE OF SERVICE

2

3          The undersigned hereby certifies that a true and correct copy of the above and foregoing

4   document has been served on January 18, 2007 to all counsel of record who are deemed to have

5   consented to electronic service via the Court's CM/ECF system per Civil Local Rule 5.4.  Any

6   other counsel of record will be served by electronic mail, facsimile and/or overnight delivery.

7

8                                        /s/    Matthew C. Bernstein

9                                        Attorney for Intervener/Counter-claimant
                                         and Plaintiff/Counter-defendant
10                                       MICROSOFT CORPORATION

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28